**E-FILED**
Monday, 23 March, 2015  05:02:50 PM
Clerk, U.S. District Court, ILCD

37,APPEAL,PRISONER,PROBONO,PROSE,REFER

# U.S. District Court
## CENTRAL DISTRICT OF ILLINOIS (Springfield)
## CIVIL DOCKET FOR CASE #: 3:08−cv−03142−SEM−TSH

Smego v. Adams et al

Assigned to: Judge Sue E. Myerscough

Referred to: Magistrate Judge Tom Schanzle−Haskins

 Case in other court:  Seventh Circuit U S Court of Appeals, 11−02897

Cause: 42:1983 Civil Rights Act

Date Filed: 06/25/2008

Jury Demand: Both

Nature of Suit: 555 Prisoner Petitions − Prison Conditions

Jurisdiction: Federal Question

**Plaintiff**

**Richard M Smego**                    represented by    **Richard M Smego**
RUSHVILLE
IL Department of Human Services
Sexually Violent Persons Treatment
&Detention Facility
17019 County Farm Road
Rushville, IL 62681
217−322−3204
PRO SE

**Matthew Charles Crowl**
SCHIFF HARDIN LLP
Suite 6600
233 South Wacker Drive
Chicago, IL 60606−6473
312−258−5609
Fax: 312−258−5600
Email: mcrowl@schiffhardin.com
*TERMINATED: 03/12/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann H MacDonald**
SCHIFF HARDIN LLP
Suite 6600
233 South Wacker Drive
Chicago, IL 60606−6473
312−258−5548
Fax: 312−258−5600
Email: amacdonald@schiffhardin.com
*TERMINATED: 03/12/2015*
*ATTORNEY TO BE NOTICED*

**Brian O'Connor Watson**
SCHIFF HARDIN LLP
Suite 6600
233 South Wacker Drive

Chicago, IL 60606−6473
312−258−5500
Fax: 312−258−5600
Email: bwatson@schiffhardin.com
*TERMINATED: 03/12/2015*
*ATTORNEY TO BE NOTICED*

**Douglas G Snodgrass**
SCHIFF HARDIN LLP
Suite 6600
233 South Wacker Drive
Chicago, IL 60606−6473
312−258−5597
Fax: 312−258−5600
Email: dsnodgrass@schiffhardin.com
*TERMINATED: 10/14/2014*
*ATTORNEY TO BE NOTICED*

**Kaitlin Grace Klamann**
SCHIFF HARDIN LLP
Suite 6600
233 South Wacker Drive
Chicago, IL 60606−6473
312−258−5872
Email: kklamann@schiffhardin.com
*TERMINATED: 03/12/2015*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Carol Adams**                              represented by   **Michael J Lanzdorf**
*Secretary/Chief Administrator, Illinois*                    ILLINOIS ATTORNEY GENERAL
*Department of Human Services*                               500 S Second St
*TERMINATED: 12/03/2010*                                     Springfield, IL 62706
                                                             217−782−9056
                                                             Fax: 217−782−8767
                                                             *TERMINATED: 07/09/2014*
                                                             *LEAD ATTORNEY*

                                                             **Robert L Fanning**
                                                             ILLINOIS ATTORNEY GENERAL
                                                             500 S Second St
                                                             Springfield, IL 62706
                                                             217−782−9056
                                                             Fax: 217−782−8767
                                                             Email: rfanning@atg.state.il.us
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ryan A Nelson**
                                                             ILLINOIS ATTORNEY GENERAL

500 S Second St
Springfield, IL 62706
217−782−5819
Fax: 217−524−5091
*TERMINATED: 05/04/2011*

**Defendant**

**Dr Michael Bednarz**
*Medical Director, DHS Treatment and*
*Detention Facility, Rushville, Illinois*
*TERMINATED: 12/03/2010*

represented by **Michael J Lanzdorf**
(See above for address)
*TERMINATED: 07/09/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert L Fanning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan A Nelson**
(See above for address)
*TERMINATED: 05/04/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dr Jacqueline Mitchell**
*Dentist, Rushville Treatment and*
*Detention Facility*

represented by **Robert P Vogt**
WELDON LINNE &VOGT
Suite 2050
20 South Clark Street
Chicago, IL 60603
312−236−5151
Fax: 312−236−5161
Email: bvogt@wlv−online.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bethany Sue Campbell**
WELDON LINNE &VOGT
Suite 2050
20 South Clark Street
Chicago, IL 60603
312−236−5151
Fax: 312−263−5161
Email: bcampbell@wlv−online.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kelley Lawshea**
*Dental Assistant, Rushville Treatment and*
*Detention Facility*
*TERMINATED: 06/02/2014*

represented by **Theresa M Powell**
HEYL ROYSTER VOELKER &ALLEN
3731 Wabash Avenue
PO Box 9678
Springfield, IL 62791
(c)217−836−7534

Fax: 523−3902(F)
Email: tpowell@heylroyster.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Carol Vance**                                    represented by   **Brian Patrick Gainer**
*Former Health Care Unit Administrator,*                          JOHNSON &BELL LTD
*Rushville and Joliet Treatment and*                             Suite 2700
*Detention Facilities*                                           33 W Monroe St
*TERMINATED: 12/03/2010*                                          Chicago, IL 60603
                                                                  312−372−0770
                                                                  Email: gainerb@jbltd.com
                                                                  *TERMINATED: 12/03/2010*

                                                                  **Jack T Riley , Jr**
                                                                  JOHNSON &BELL LTD
                                                                  Suite 2700
                                                                  33 W Monroe St
                                                                  Chicago, IL 60603
                                                                  312−372−0269
                                                                  Fax: 372−9818
                                                                  Email: rileyj@jbltd.com
                                                                  *TERMINATED: 12/03/2010*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Juanita B Rodriguez**
                                                                  JOHNSON &BELL LTD
                                                                  Suite 2700
                                                                  33 W Monroe St
                                                                  Chicago, IL 60603
                                                                  312−372−0770
                                                                  Fax: 312−372−8919
                                                                  Email: rodriguezj@jbltd.com
                                                                  *TERMINATED: 12/03/2010*
                                                                  *ATTORNEY TO BE NOTICED*

**Defendant**

**Dr . Lochard**                                   represented by   **Theresa M Powell**
*Medical Director, Rushville Treatment*                           (See above for address)
*and Detention Facility*                                          *LEAD ATTORNEY*
*TERMINATED: 06/02/2014*                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Jovita Anyanwu**                                 represented by   **Brian Patrick Gainer**
*Former Medical Director, Rushville and*                          (See above for address)
*Joliet Treatment and Detention Facilities*                       *TERMINATED: 12/03/2010*
*TERMINATED: 12/03/2010*                                          *ATTORNEY TO BE NOTICED*

                                                                  **Jack T Riley , Jr**
                                                                  (See above for address)

*TERMINATED: 12/03/2010*
*ATTORNEY TO BE NOTICED*

**Juanita B Rodriguez**
(See above for address)
*TERMINATED: 12/03/2010*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Any and all other unnamed and/or
unknown persons**
*discovered through the course of
discovery to have participated in the
violations complained of herein*

| Date Filed | # | Page | Docket Text |
|------------|---|------|-------------|
| 06/25/2008 | <u>1</u> | | COMPLAINT against Carol Adams; Michael Bednarz; (Dr). Mitchell; Kelly Mitchell; Carol Vance; (Dr). Lochard; Jovita Anyanwu and Any and all other unnamed and/or unknown persons discovered through the course of discovery to have participated in the violations complained of herein, filed by Richard M Smego.(MAS, ilcd) (Entered: 06/26/2008) |
| 06/25/2008 | <u>2</u> | | PETITION TO PROCEED IN FORMA PAUPERIS, filed by Richard M Smego.(MAS, ilcd) (Entered: 06/26/2008) |
| 06/30/2008 | | | TEXT ORDER entered by Judge Harold A. Baker: This case is set for a hearing on the plaintiff's petition to proceed in forma pauperis [d/e 2] on July 30, 2008 at 9:00 a.m. (or as soon thereafter as the court reaches the case) by telephone (the court will place the call). 28 U.S.C. Section 1915(a)(1) allows the court, in its discretion, to permit an indigent plaintiff to proceed in forma pauperis. The court must dismiss a case proceeding in forma pauperis if "at any time if the court determines that the action is frivolous, malicious or fails to state a claim on which relief may be granted." 28 U.S.C. 1915(e)(2). Accordingly, the court grants leave to proceed in forma pauperis only for cognizable claims. The hearing is to assist the court in this determination. At the hearing, the plaintiff should be prepared to expain what each defendant did to him. The hearing may be cancelled if it is determined to be unnecessary. The clerk is directed to notify the plaintiff's place of detention of the hearing and to issue any necessary writ to secure the plaintiff's participation in the telephone conference call. Entered by Judge Harold A. Baker on 6/30/2008. (MAS, ilcd) (Entered: 06/30/2008) |
| 07/25/2008 | | | TEXT ORDER: The hearing scheduled for July 30, 2008 is cancelled as unnecessary. The clerk is directed to notify Rushville of the cancellation. Upon review of the Complaint, the Court concludes that the plaintiff states constitutional claims regarding his lack of dental treatment. The plaintiff's petition to proceed in forma pauperis is granted (d/e 2). However, by September 2, 2008, the plaintiff is directed to file statements of his account activity for the past six months so that the court record confirms his current indigency. Failure to do so may result in the revocation of the plaintiff's in forma pauperis status. This case is referred to the Magistrate Judge for entry |

| | | of a Rushville Scheduling Order.Entered by Judge Harold A. Baker on 7/25/2008. (MAS, ilcd) (Entered: 07/25/2008) |
|---|---|---|
| 08/01/2008 | 3 | Prisoner Trust Fund Ledgers by Richard M Smego (MAS, ilcd) (Entered: 08/05/2008) |
| 09/02/2008 | 4 | SCHEDULING ORDER entered by Magistrate Judge Byron G. Cudmore on 9/2/2008. Cause set for further scheduling procedures under Fed. R. Civ. P. 16 by telephone conference call. Rule 16 Scheduling Conference set for 12/11/2008 at 1:30 PM by telephone (court will place call) before Judge Harold A. Baker. (MAS, ilcd) (Entered: 09/02/2008) |
| 09/05/2008 | | Remark: Clerk sent e−mail request to P Knepler regarding acceptance of service for defendants Carol Adams; Dr Michael Bednarz; Dr Mitchell; Kelly Mitchell; Carol Vance; Dr Lochard and Jovita Anyanwu. (MAS, ilcd) (Entered: 09/05/2008) |
| 09/12/2008 | | Remark: In response to Clerk's e−mail inquiry of 9/5/2008, Springfield DHS will accept service for Carol Adams and Dr. Bednarz. DHS will not accept service for Jovita Anyanwu because he is no longer employed at Rushville TDF. DHS also will not accept service for Dr Mitchell and Dr Lochard as they are employees of Wexford Health, medical contractor at Rushville TDF. DHS will not accept service for Carol Vance as she was an Addus Healthcare, Inc employee. DHS has no record of Kelly Mitchell as an employee or an employee of a contractor for DHS. (MAS, ilcd) (Entered: 09/15/2008) |
| 09/15/2008 | 5 | Summons Issued as to Carol Adams and forwarded to the U S Marshal Service along with a copy of the Complaint and Scheduling Order. (MAS, ilcd) (Entered: 09/15/2008) |
| 09/15/2008 | 6 | Summons Issued as to Michael Bednarz and forwarded to the U S Marshal's office along with a copy of the Complaint and Scheduling Order. (MAS, ilcd) (Entered: 09/15/2008) |
| 09/23/2008 | 7 | MOTION to Amend/Correct Complaint [d/e 1], by Plaintiff Richard M Smego. Responses due by 10/10/2008 (MAS, ilcd) (Entered: 09/25/2008) |
| 10/03/2008 | 8 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Dr Lochard on 10/3/2008. (MAS, ilcd) (Entered: 10/03/2008) |
| 10/03/2008 | 9 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Dr Mitchell on 10/3/2008. (MAS, ilcd) (Entered: 10/03/2008) |
| 10/03/2008 | 10 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Jovita Anyanwu on 10/3/2008. (MAS, ilcd) (Entered: 10/03/2008) |
| 10/03/2008 | 11 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Carol Vance on 10/3/2008. (MAS, ilcd) (Entered: 10/03/2008) |
| 10/03/2008 | 12 | SUMMONS Returned Executed. Carol Adams served (via Patrick Knepler of DHS) on 9/24/2008, answer due 11/24/2008. (MAS, ilcd) (Entered: 10/03/2008) |
| 10/03/2008 | 13 | SUMMONS Returned Executed. Michael Bednarz served (via P Knepler of DHS) on 9/24/2008, answer due 11/24/2008. (MAS, ilcd) (Entered: |

| | | |
|---|---|---|
| | | 10/03/2008) |
| 10/03/2008 | | TEXT ORDER: The plaintiff's motion to correct complaint is granted (d/e 7). The plaintiff's motion gives addresses for some of the defendants. Entered by Judge Harold A. Baker on 10/3/2008. (MAS, ilcd) (Entered: 10/06/2008) |
| 10/06/2008 | | THIS ENTRY IS STRICKEN AS IT WAS INCORRECTLY DOCKETED IN THIS CASE. TEXT ORDER: By October 10, 2008, the parties are directed to inform the court the number of days they expect the preliminary injunction hearing to take, in order for the court to determine whether the hearing can be conducted in one day on October 24, 2008, or needs to be rescheduled, in light of counsel's conflict (d/e 84).Entered by Judge Harold A. Baker on 10/6/2008. (MAS, ilcd) Modified on 10/6/2008 to reflect that the Text Order was docketed in the wrong case. (MAS, ilcd). (Entered: 10/06/2008) |
| 10/06/2008 | | ORDER STRIKING/VACATING TEXT ORDER: The Text Order entered by Judge Harold A Baker on 10/6/2008 was incorrectly docketed in this case. This Text Order is STRICKEN and the Clerk is directed to docket the Text Order in the proper case, 08−3001. Entered by Magistrate Judge Byron G. Cudmore on 10/6/2008. (MAS, ilcd) (Entered: 10/06/2008) |
| 10/15/2008 | 14 | Waiver of Service Returned Unexecuted as to Dr Mitchell (MAS, ilcd) (Entered: 10/17/2008) |
| 10/28/2008 | 15 | WAIVER OF SERVICE Returned Executed regarding Carol Vance. Waiver sent on 10/3/2008, answer due 12/2/2008. (MAS, ilcd) (Entered: 10/28/2008) |
| 10/31/2008 | 16 | WAIVER OF SERVICE Returned Executed regarding defendant Jovita Anyanwu. Waiver sent on 10/3/2008, answer due 12/2/2008. (MAS, ilcd) (Entered: 11/03/2008) |
| 11/10/2008 | 17 | NOTICE of Appearance of Attorney by Theresa M Powell on behalf of. Lochard (Powell, Theresa) (Entered: 11/10/2008) |
| 11/10/2008 | 18 | ANSWER to 1 Complaint, by Defendant. Lochard.(Powell, Theresa) (Entered: 11/10/2008) |
| 11/10/2008 | 19 | MOTION for Protective Order *HIPAA`* by Defendant. Lochard. Responses due by 12/1/2008 (Attachments: # 1 Text of Proposed Order Exhibit A)(Powell, Theresa) (Entered: 11/10/2008) |
| 11/21/2008 | 20 | MOTION for Extension of Time to File Answer by Defendants Carol Adams, Michael Bednarz. Responses due by 12/8/2008 (Lanzdorf, Michael) (Entered: 11/21/2008) |
| 11/25/2008 | 21 | NOTICE of Appearance of Attorney by Brian Patrick Gainer on behalf of Carol Vance, Jovita Anyanwu (Attachments: # 1 Certificate of Service)(Gainer, Brian) (Entered: 11/25/2008) |
| 12/02/2008 | 22 | MOTION to Dismiss *Plaintiff's Complaint* by Defendant Carol Vance. Responses due by 12/19/2008 (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Gainer, Brian) (Entered: 12/02/2008) |

| | | | |
|---|---|---|---|
| 12/02/2008 | 23 | | MOTION for Extension of Time to File Answer re 1 Complaint, by Defendant Jovita Anyanwu. Responses due by 12/19/2008 (Attachments: # 1 Certificate of Service)(Gainer, Brian) (Entered: 12/02/2008) |
| 12/04/2008 | 24 | | RULE 56 NOTICE sent to plaintiff Richard M Smego regarding the Motion to Dismiss filed by defendant Vance on 12/2/2008. (MAS, ilcd) (Entered: 12/04/2008) |
| 12/05/2008 | 25 | | TELEPHONE WRIT issued for Richard M Smego for the telephone conference on 12/11/2008 at 1:30 p.m. (or as soon thereafter as the court reaches the case). Copy of writ faxed and mailed to S Dodds at Rushville Tand copy mailed to the plaintiff. (MAS, ilcd) (Entered: 12/05/2008) |
| 12/08/2008 | | | TEXT ORDER: Defendant Lochard's motion for HIPAA protective order is granted (d/e 19). The clerk is directed to affix the court's electronic signature to the proposed HIPAA order and to enter it. The motions for extension to file an Answer are granted (d/e's 20, 23). Entered by Judge Harold A. Baker on 12/8/2008. (MAS, ilcd) (Entered: 12/08/2008) |
| 12/09/2008 | 26 | | HIPAA PROTECTIVE ORDER entered by Judge Harold A. Baker on 12/9/2008. (MAS, ilcd) (Entered: 12/09/2008) |
| 12/11/2008 | | | Minute Entry for proceedings held before Judge Harold A. Baker: Scheduling Conference held on 12/11/2008. Appearance of plaintiff pro se. Appearances for defendants by Michael Lansdorf, Brian Gainer and Theresa Powell. Parties to make further inquires about Dr. Mitchell and Kelly Mitchell. Further Rule 16 Scheduling Conference set for 1/12/2009 at 10:00 AM by telephone (court will place call) before Judge Harold A. Baker. Writ to issue for the plaintiff. Copy mailed to plaintiff. (Court Reporter TJ.) (KW, ilcd) (Entered: 12/11/2008) |
| 12/15/2008 | 27 | | ANSWER to 1 Complaint, *with Affirmative Defenses* by Defendants Carol Adams, Michael Bednarz.(Lanzdorf, Michael) (Entered: 12/15/2008) |
| 12/15/2008 | 28 | | RESPONSE to Defendant Vance's MOTION to Dismiss [d/e 22] filed by Plaintiff Richard M Smego. (MAS, ilcd) (Entered: 12/17/2008) |
| 12/17/2008 | 29 | | AUTHORIZATION FOR RELEASE OF MEDICAL RECORDS and Certificate of Service filed by Richard M Smego (MAS, ilcd) (Entered: 12/18/2008) |
| 12/19/2008 | 30 | | MOTION to Amend/Correct Complaint [d/e 1], by Plaintiff Richard M Smego. (Document titled "Plaintiff's Amendment of Defendants Names") Responses due by 1/5/2009 (MAS, ilcd) (Entered: 12/22/2008) |
| 12/23/2008 | 31 | | ANSWER to 1 Complaint, *and Affirmative Defenses* by Defendant Jovita Anyanwu. (Attachments: # 1 Certificate of Service)(Gainer, Brian) (Entered: 12/23/2008) |
| 01/06/2009 | 32 | | TELEPHONE WRIT issued for Richard M Smego for the Merit Review Hearing to be held by telephone conference on 1/12/2009 at 10:00 a.m. (or as soon thereafter as the court reaches the case). Telephone writ faxed and mailed to S Dodds, Rushville TCopy of telephone writ mailed to the plaintiff. (MAS, ilcd) (Entered: 01/06/2009) |
| 01/08/2009 | | | |

| | | |
|---|---|---|
| | | TEXT ORDER: The plaintiff's motion to correct/clarify the names of Defendants Dr. Mitchell and Kelly Mitchell is granted (d/e 30). The defendant "Dr. Mitchell" is replaced by "Dr. Jacqueline Mitchell". The defendant "Kelly Mitchell" is replaced by "Kelley Lawshea". The clerk is directed to change the docket accordingly. The clerk is further directed to send waiver of service forms for Dr. Jacqueline Mitchell and Kelley Lawshea to Wexford Health Sources, Inc.. The status conference scheduled for January 12, 2009, is cancelled. The clerk is directed to vacate the writ and set a status conference approximately 60 days out to check on service on Defendants Mitchell and Lawshea. Entered by Judge Harold A. Baker on 1/8/2009. (MAS, ilcd) (Entered: 01/08/2009) |
| 01/19/2009 | 33 | NOTICE *of Compliance regarding Text Order of January 8, 2009* (Powell, Theresa) (Entered: 01/19/2009) |
| 01/30/2009 | 34 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Kelly Lawshea at Wexford Health on 1/30/2009. (MAS, ilcd) (Entered: 01/30/2009) |
| 01/30/2009 | 35 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Dr Jacqueline Mitchell on 1/30/2009. (Waiver sent to Wexford Health) (MAS, ilcd) (Entered: 01/30/2009) |
| 01/30/2009 | | TEXT ORDER: Counsel has advised the Dr. Jacqueline Mitchell is not and never has been an employee of Wexford. (d/e 33). However, the attachment to Plaintiff's motion to correct (d/e 30) does list a Jacqueline Mitchell as a dentist for Wexford. Consequently, at this point the record is conflicted. The clerk is still directed to send the Jacqueline Mitchell's waiver of service to Wexford to make the record. Plaintiff may send interrogatories to the defendants who have appeared seeking information on Jacqueline Mitchell's employer and her work address.. Entered by Judge Harold A. Baker on 1/30/2009. (MAS, ilcd) (Entered: 01/30/2009) |
| 02/03/2009 | | TEXT ORDER: A Status Conference is scheduled for March 4, 2009 at 1:45 p.m. by telephone to check on service on Defendants Mitchell and Lawshea. The Court will initiate the telephone conference call. The Clerk is directed to issue a telephone writ to ensure the plaintiff's participation in the conference. Entered by Judge Harold A. Baker on 2/3/2009. (MAS, ilcd) (Entered: 02/03/2009) |
| 02/13/2009 | 36 | Waiver of Service Returned Unexecuted as to Kelly Lawshea. Wexford Health refused to accept service on behalf of Kelly Lawshea. (MAS, ilcd) (Entered: 02/13/2009) |
| 02/13/2009 | 37 | Waiver of Service Returned Unexecuted as to Dr Jacqueline Mitchell. J Ebbitt of Wexford Health indicated that she was "never a Wexford Health employee". (MAS, ilcd) (Entered: 02/13/2009) |
| 03/03/2009 | | TEXT ORDER: The status hearing scheduled for March 4, 2009, is cancelled. The court will try again to accomplish service on Defendants Jacqueline Mitchell and Kelley Lawshea. The clerk is directed to send the service forms to Rushville Treatment and Detention Center. If signed waivers of service are not returned by April 10, 2009, the United States Marshal is directed to personally serve a copy of the complaint and summons upon Dr. Jacqueline Mitchell and Kelley Lawshea at Rushville |

| | | |
|---|---|---|
| | | Treatment and Detention Center, costs of service to be assessed against Mitchell and Lawshea pursuant to Fed. R. Civ. P. 4(d)(2). The clerk is directed to fax this order to Rushville, notifying of the cancellation. The clerk is further directed to set this case for another status hearing during the week of April 20, 2009.Entered by Judge Harold A. Baker on 3/3/2009. (MAS, ilcd) (Entered: 03/03/2009) |
| 03/19/2009 | 38 | MOTION to Compel *Written Discovery Responses from the Plaintiff* by Defendants Carol Vance, Jovita Anyanwu. Responses due by 4/6/2009 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(Gainer, Brian) (Entered: 03/19/2009) |
| 03/19/2009 | 39 | NOTICE of Appearance of Attorney by Theresa M Powell on behalf of Kelley Lawshea (Powell, Theresa) (Entered: 03/19/2009) |
| 04/13/2009 | | TEXT ORDER: The plaintiff has not responded to the motion to compel by Defendants Vance and Anyanwu. Accordingly, for good cause shown, the motion is granted (d/e 38). Within 14 days of this order, the plaintiff is directed to respond to said defendants' interrogatories and requests for production of documents. Failure to do so may result in dismissal of this case for failure to prosecute, upon motion of the defendants, or other appropriate sanction. The court notes that an attorney has appeared for Defendant Lawshea, but it is not clear if she has accepted service. It does not appear that the service forms for Lawshea and Mitchell have been sent to Rushville. Accordingly, the clerk is directed to send the service forms for Kelley Lawshea and Jacqueline Mitchell to Rushville Treatment and Detention Center. If signed waivers of service are not returned by May 22, 2009, the United States Marshal is directed to personally serve a copy of the complaint and summons upon Dr. Jacqueline Mitchell and Kelley Lawshea at Rushville Treatment and Detention Center, costs of service to be assessed against Mitchell and Lawshea pursuant to Fed. R. Civ. P. 4(d)(2). If Lawshea or Mitchell file an Answer before May 22, 2009, no personal service will be directed. Entered by Judge Harold A. Baker on 4/13/2009. (MAS, ilcd) (Entered: 04/14/2009) |
| 04/14/2009 | 40 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Kelley Lawshea on 4/14/2009. (Note: Waiver packet sent to K. Carey, Rushville TDF) (MAS, ilcd) (Entered: 04/14/2009) |
| 04/14/2009 | 41 | REQUEST FOR WAIVER OF SERVICE and Notice of Lawsuit sent to Dr Jacqueline Mitchell on 4/14/2009. (Note: Waiver packet sent to K. Carey, Rushville TDF) (MAS, ilcd) (Entered: 04/14/2009) |
| 04/28/2009 | 42 | MOTION to Compel *Discovery* by Defendants Carol Adams, Michael Bednarz. Responses due by 5/15/2009 (Attachments: # 1 Exhibit Defendants' discovery requests to Plaintiff)(Lanzdorf, Michael) (Entered: 04/28/2009) |
| 04/29/2009 | 43 | MOTION to Dismiss for Lack of Prosecution by Defendants Carol Vance, Jovita Anyanwu. Responses due by 5/18/2009 (Attachments: # 1 Certificate of Service)(Gainer, Brian). (Entered: 04/29/2009) |
| 04/30/2009 | 44 | RULE 56 NOTICE sent to plaintiff Richard M Smego regarding the Motion to Dismiss filed by defendants Carol Vance and Jovita Anyanwu (MAS, ilcd) (Entered: 04/30/2009) |

| | | | |
|---|---|---|---|
| 05/13/2009 | 45 | | PLAINTIFF'S MOTION for Enlargement of Time and to Deny Defendants Vance and Anyanwu's Motion to Dismiss for Failure to Prosecute by Plaintiff Richard M Smego. Responses due by 6/1/2009 (MAS, ilcd). (Entered: 05/13/2009) |
| 05/20/2009 | 46 | | WAIVER OF SERVICE Returned Executed as to defendant Jacqueline Mitchell. Waiver sent on 4/14/2009, answer due 6/15/2009. (MAS, ilcd) (Entered: 05/21/2009) |
| 06/01/2009 | 47 | | RESPONSE to Motion re 45 MOTION for Extension of Time to File Response/Reply as to 43 MOTION to Dismiss for Lack of Prosecution filed by Defendants Carol Vance, Jovita Anyanwu. (Attachments: # 1 Certificate of Service)(Gainer, Brian) (Entered: 06/01/2009) |
| 06/10/2009 | 49 | | WAIVER OF SERVICE Returned Executed as to defendant Kelley Lawshea. Waiver sent on 4/14/2009, answer due 6/15/2009. (MAS, ilcd) (Entered: 06/11/2009) |
| 06/11/2009 | 48 | | CASE MANAGEMENT ORDER entered by Judge Harold A. Baker on 6/11/2009. Defendant Vance's motion to dismiss is granted (d/e 22). Vance is dismissed from this action, but without prejudice to the plaintiff refiling an amended statement regarding Vance. The plaintiff is granted until 6/30/2009 to file an amended statement, if he can, telling how Vance was personally and directly involved with his alleged denial of dental care. Defendants' motion to compel discovery is granted (d/e 42). The plaintiff is directed to answer all outstanding discovery requests by 6/30/2009. No further extension will be granted. Defendants' motion to dismiss for lack of prosecution is denied (d/e 43). The plaintiff's motion for an extension is denied as moot (d/e 45). Plaintiff shall disclose expert witnesses and expert testimony pursuant to the requirements of Fed. R. Civ. P. 26(a)(2) by 8/3/2009. The defendants shall disclose expert witnesses and expert testimony pursuant to the requirements of Fed. R. Civ. P. 26(a)(2) by 9/1/2009. Discovery closes 10/30/2009. Dispositive motions are due 11/23/2009. (MAS, ilcd) (Entered: 06/11/2009) |
| 06/15/2009 | 50 | | MOTION for Extension of Time to File Answer by Defendant Kelley Lawshea. Responses due by 7/2/2009 (Powell, Theresa) (Entered: 06/15/2009) |
| 06/22/2009 | 51 | | ANSWER to 1 Complaint, by Defendant Kelley Lawshea.(Powell, Theresa) (Entered: 06/22/2009) |
| 06/22/2009 | | | Text Order: Defendant Lawshea's motion for an extension to Answer is granted (d/e 50). The court notes that Defendant Mitchell has returned a signed waiver of service (d/e 46) but has not filed an Answer and does not appear to be represented. Mitchell's Answer is due July 1, 2009. The clerk is directed to send this text order to the Rushville Facility, to the attention of Defendant Mitchell. Entered by Judge Harold A. Baker on 06/22/2009. (DM, ilcd) (Entered: 06/24/2009) |
| 06/23/2009 | 52 | | PLAINTIFF'S AMENDED STATEMENT REGARDING DEFENDANT CAROL VANCE AS IT RELATES TO THE CASE MANAGEMENT ORDER ENTERED JUNE 11, 2009 by Richard M Smego (MAS, ilcd) (Entered: 06/24/2009) |

| 06/23/2009 | 53 | | CERTIFICATE of Service/Counsel regarding Plaintiff's Amended Statement filed by Richard M Smego (MAS, ilcd) (Entered: 06/24/2009) |
|---|---|---|---|
| 06/23/2009 | 54 | | MOTION to Compel Service and Discovery from Defendant Dr Jacqueline Mitchell, Dentist for the Rushville DHS/TDF by Plaintiff Richard M Smego. Responses due by 7/10/2009 (MAS, ilcd) (Entered: 06/26/2009) |
| 06/26/2009 | 55 | | MOTION to Appoint Counsel by Plaintiff Richard M Smego. Responses due by 7/13/2009 (MAS, ilcd) (Entered: 07/01/2009) |
| 06/30/2009 | 56 | | MOTION to Compel the Creation of Documents by Plaintiff Richard M Smego. Responses due by 7/17/2009 (MAS, ilcd) (Entered: 07/01/2009) |
| 07/01/2009 | | | TEXT ORDER: Defendant Dr Jacqueline Mitchell has called the clerk's office, indicating that she does not yet have an attorney to represent her. Sua sponte, Dr Mitchell's Answer deadline is extended to July 31, 2009, in order to allow her time to obtain representation. Entered by Judge Harold A. Baker on 7/1/2009. (MAS, ilcd) (Entered: 07/01/2009) |
| 07/13/2009 | 57 | | RESPONSE to Motion re 56 MOTION to Compel filed by Defendants Carol Adams, Michael Bednarz. (Lanzdorf, Michael) (Entered: 07/13/2009) |
| 07/17/2009 | | | TEXT ORDER: The plaintiff's motion to compel Defendant Mitchell's participation is denied as unnecessary (d/e 54). Defendant Mitchell has contacted the clerk's office and has been given until the end of July to file her answer. The plaintiff's motion for appointment of counsel is denied (d/e 55) with leave to renew upon a showing that he has made reasonable efforts to obtain an attorney on his own. *Pruitt v. Mote*, 503 F.3d 647, 654−55 (7th Cir. 2007)(court's analysis on motion for appointment of counsel is: "1) has the indigent plaintiff has made reasonable attempts to obtain counsel or been effectively precluded from doing so; and if so, (2) given the difficulty of the case, does the plaintiff appear competent to litigate it himself?"). Typically, a plaintiff demonstrates reasonable efforts to obtain counsel by writing to several different law firms and attaching to the motion for appointment of counsel the responses by those law firms. The plaintiff asserts that he has written several law firms with no response or with a negative response. In his renewed motion for counsel, the plaintiff should attach copies of his letters or the responses. Lastly, the plaintiff's motion to compel his medical and other records is denied (d/e 56), with leave to renew after he has followed the facilities procedures for obtaining those documents, and, if that fails, sending discovery requests to the defendants for the information. Entered by Judge Harold A. Baker on 07/17/2009. (DM, ilcd) (Entered: 07/20/2009) |
| 07/17/2009 | | | TEXT ORDER: The court has reviewed the plaintiff's amended statement explaining how Vance is personally responsible for the constitutional deprivations he suffered (d/e 52). Liberally construed, the plaintiff alleges that Vance knew of the plaintiff's need for dental treatment but refused to order the supplies necessary to provide that treatment. The court believes that this sufficiently states a claim against Vance under notice pleading standards. Accordingly, Defendant Vance is reinstated. The clerk is directed to arrange service on Vance according to the standard procedures. The clerk is further directed to set this case for a Rule 16 hearing in September 2009, to check on service on Vance. Sua sponte, the discovery deadline is extended |

| | | |
|---|---|---|
| | | to December 31, 2009. Dispositive motions are due February 1, 2010. Entered by Judge Harold A. Baker on 7/17/2009. (MAS, ilcd) (Entered: 07/21/2009) |
| 07/27/2009 | | TEXT ORDER: According to the docket, Defendant Vance has already been served and is represented by counsel. Accordingly, the part of the 7/17/2009 text order directing service on Vance is vacated. (DM, ilcd) (Entered: 07/27/2009) |
| 07/31/2009 | 58 | NOTICE of Appearance of Attorney by Robert P Vogt on behalf of Jacqueline Mitchell (Vogt, Robert) (Entered: 07/31/2009) |
| 07/31/2009 | 59 | MOTION for Extension of Time to File Answer *or Responsive Pleading* by Defendant Jacqueline Mitchell. Responses due by 8/17/2009 (Vogt, Robert) (Entered: 07/31/2009) |
| 08/03/2009 | | TEXT ORDER: Defendant Mitchell's motion for an extension to file her Answer (d/e 59) is granted. Mitchell's Answer is due August 30, 2009. Entered by Judge Harold A. Baker on 8/3/2009. (MAS, ilcd) (Entered: 08/03/2009) |
| 08/20/2009 | 60 | NOTICE of Appearance of Attorney by Ryan A Nelson on behalf of Carol Adams, Michael Bednarz (Nelson, Ryan) (Entered: 08/20/2009) |
| 09/01/2009 | 61 | ANSWER to 1 Complaint, by Defendant Jacqueline Mitchell. (Attachments: # 1 Motion for Extension of Time)(Vogt, Robert) (Entered: 09/01/2009) |
| 09/04/2009 | 62 | MOTION to Compel Discovery by Plaintiff Richard M Smego. Responses due by 9/21/2009 (MAS, ilcd) (Entered: 09/09/2009) |
| 09/04/2009 | 63 | CERTIFICATE of Service/Counsel regarding 62 MOTION to Compel by Richard M Smego (MAS, ilcd) (Entered: 09/09/2009) |
| 09/21/2009 | 64 | RESPONSE to Motion re 62 MOTION to Compel filed by Defendants Carol Vance, Jovita Anyanwu. (Attachments: # 1 Exhibit A)(Gainer, Brian) (Entered: 09/21/2009) |
| 10/02/2009 | 66 | MOTION to Strike d/e 62 MOTION to Compel by Plaintiff Richard M Smego. (Document titled "Motion to Strike Plaintiff's Motion to Compel Discovery as it is not Necessary") Responses due by 10/19/2009 (MAS, ilcd) (Entered: 10/05/2009) |
| 10/05/2009 | 65 | MOTION for Extension of Time to Complete Discovery *Answer Plaintiff's Interrogatories* by Defendant Kelley Lawshea. Responses due by 10/22/2009 (Powell, Theresa) (Entered: 10/05/2009) |
| 10/06/2009 | | Text Order: Plaintiff's motion to withdraw his motion to compel is granted (d/e 66). Plaintiff's motion to compel is denied as moot (d/e 62). Defendant Lawshea's motion for an extension to answer Plaintiff's interrogatories is granted (d/e 65), subject to timely and meritorious objections. Entered by Judge Harold A. Baker on 10/06/2009. (DM, ilcd) (Entered: 10/06/2009) |
| 10/07/2009 | 67 | RENEWAL of MOTION for Appointment of Counsel and Reconsideration by Plaintiff Richard M Smego. Responses due by 10/26/2009. (DM, ilcd) (Entered: 10/08/2009) |
| 10/09/2009 | 68 | |

| | | |
|---|---|---|
| | | MOTION for Extension of Time to Complete Discovery by Defendants Carol Adams, Michael Bednarz. Responses due by 10/26/2009 (Nelson, Ryan) (Entered: 10/09/2009) |
| 10/12/2009 | 69 | MOTION for Leave to File *Answer and Affirmative Defenses* by Defendant Carol Vance. Responses due by 10/29/2009 (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Gainer, Brian) (Entered: 10/12/2009) |
| 10/14/2009 | 70 | ORDER entered by Judge Harold A. Baker on 10/14/2009. Plaintiff's motion for appointment of counsel is denied (d/e 67). Defendants' motion for an extension to respond to discovery requests (d/e 68) and Defendant Vance's motion for leave to file an Answer (d/e 69) are both granted, subject to timely, meritorious objection. (MAS, ilcd) (Entered: 10/14/2009) |
| 10/15/2009 | 71 | ANSWER to 1 Complaint, by Defendant Carol Vance. (Attachments: # 1 Certificate of Service)(Gainer, Brian) (Entered: 10/15/2009) |
| 10/21/2009 | 73 | RESPONSE to Motion regarding d/e 69 MOTION for Leave to File *Answer and Affirmative Defenses* filed by Plaintiff Richard M Smego. (Document titled "Plaintiff's Objection to Defendant Carol Vance's Motion for Leave To File a Late Answer to Plaintiff's Amended Complaint") (MAS, ilcd) (Entered: 10/26/2009) |
| 10/21/2009 | 74 | CERTIFICATE of Service/Counsel regarding d/e 73 Response to Motion, by Richard M Smego (MAS, ilcd) (Entered: 10/26/2009) |
| 10/23/2009 | 72 | MOTION for an Order Compelling Disclosure by Plaintiff Richard M Smego. Responses due by 11/9/2009 (MAS, ilcd) (Entered: 10/26/2009) |
| 11/09/2009 | 75 | RESPONSE to Motion re 72 MOTION for Order filed by Defendants Jovita Anyanwu, Carol Vance. (Attachments: # 1 Exhibit A)(Gainer, Brian) (Entered: 11/09/2009) |
| 11/09/2009 | 77 | MOTION for Order by Plaintiff Richard M Smego. (Document titled "Motion Seeking Order for Physical Examination of Plaintiff") Responses due by 11/30/2009 (MAS, ilcd) (Entered: 11/10/2009) |
| 11/10/2009 | 76 | MOTION to Amend complaint 1 Complaint, by Plaintiff Richard M Smego. Responses due by 11/30/2009 (Attachments: # 1 Amendments to certain paragraphs in Section II B and Section V)(BH, ilcd) (Entered: 11/10/2009) |
| 11/17/2009 | 78 | ORDER. (1) The plaintiff's motion to amend his complaint is denied (d/e 76). (2) The plaintiff's motion for an exam under Fed. R. Civ. P. 35 is denied (d/e 77). The purpose of Rule 35 is to order a party to submit to an examination, not to order a doctor to examine a party for purposes of supporting that party's case. Entered by Judge Harold A. Baker on 11/17/2009. (CC, ilcd) (Entered: 11/17/2009) |
| 12/04/2009 | 79 | MOTION for Extension of Time to Complete Discovery by Defendants Kelley Lawshea,. Lochard. Responses due by 12/21/2009 (Powell, Theresa) (Entered: 12/04/2009) |
| 12/11/2009 | | TEXT ORDER: For good cause shown, Defendants' motion to extend discovery is granted (d/e 79), subject to timely, meritorious objection. The new discovery deadline is March 15, 2010. The new dispositive motion deadline is April 15, 2010. Entered by Judge Harold A. Baker on |

| | | 12/11/2009. (MAS, ilcd) (Entered: 12/11/2009) |
|---|---|---|
| 02/26/2010 | 80 | MOTION for Supplemental Pleadings by Plaintiff Richard M Smego. Responses due by 3/15/2010 (MAS, ilcd) (Entered: 02/26/2010) |
| 03/01/2010 | 81 | MOTION for Order Allowing Assistance by Plaintiff Richard M Smego. Responses due by 3/18/2010 (MAS, ilcd) (Entered: 03/02/2010) |
| 03/05/2010 | 82 | NOTICE of Appearance of Attorney by Juanita B Rodriguez on behalf of Jovita Anyanwu, Carol Vance (Rodriguez, Juanita) (Entered: 03/05/2010) |
| 03/09/2010 | 83 | Request for case docket sheet by Richard M Smego (MAS, ilcd) (Entered: 03/09/2010) |
| 03/10/2010 | 84 | MOTION to Compel Discovery Request from Defendant Mitchell by Plaintiff Richard M Smego. Responses due by 3/29/2010 (MAS, ilcd) (Entered: 03/10/2010) |
| 03/16/2010 | 85 | RESPONSE to Motion re 80 MOTION to Supplement filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 03/16/2010) |
| 03/16/2010 | 86 | NOTICE of Change of Address by Richard M Smego (ME, ilcd) (Entered: 03/16/2010) |
| 03/23/2010 | | TEXT ORDER: The plaintiff's motion for the court to order the defendants to allow him to have a resident with him at his deposition, in order to write notes for the plaintiff, is denied (d/e 81). If security personnel at Rushville determine that the resident's presence at the deposition presents no security risks, that resident may attend the deposition. But that is a decision for security, not the court. However, the parties will not be permitted to use the deposition to support a summary judgment motion unless they provide the plaintiff with a complete copy. The plaintiff therefore should not need to take notes.Entered by Judge Harold A. Baker on 3/23/2010. (MAS, ilcd) (Entered: 03/23/2010) |
| 03/23/2010 | 87 | MOTION to Compel Discovery Requests by Plaintiff Richard M Smego. Responses due by 4/9/2010 (MAS, ilcd) (Entered: 03/24/2010) |
| 03/23/2010 | 88 | REPLY to Response to Motion regarding d/e 80 MOTION to Supplement filed by Plaintiff Richard M Smego. (Document titled "Plaintiff's Response to Defendant's Motion Seeking to Deny Plaintiff's Supplemental Pleadings") (MAS, ilcd) (Entered: 03/24/2010) |
| 03/24/2010 | 89 | MOTION to Strike d/e 84 MOTION to Compel by Plaintiff Richard M Smego. Responses due by 4/12/2010 (MAS, ilcd) (Entered: 03/26/2010) |
| 03/24/2010 | 90 | MOTION to Compel Discovery by Plaintiff Richard M Smego. Responses due by 4/12/2010 (MAS, ilcd) (Entered: 03/26/2010) |
| 03/29/2010 | 91 | RESPONSE to Motion re 84 MOTION to Compel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 03/29/2010) |
| 03/29/2010 | 92 | MOTION for Leave to File Corrected Documents (Motion to Strike and Motion to Compel Discovery) by Plaintiff Richard M Smego. Responses due by 4/15/2010 (Attachments: # 1 Plaintiff's Motion to Strike Earlier Motion, # 2 Plaintiff's Motion to Compel Discovery)(MAS, ilcd) (Entered: 03/30/2010) |

| 04/06/2010 | 93 | | CERTIFICATE *of Service*. (Powell, Theresa) (Entered: 04/06/2010) |
| 04/06/2010 | 94 | | MOTION for an Order Compelling Disclosure by Plaintiff Richard M Smego. Responses due by 4/23/2010 (MAS, ilcd) (Entered: 04/07/2010) |
| 04/15/2010 | 95 | | MOTION for Summary Judgment by Defendants Carol Adams, Michael Bednarz. Responses due by 5/10/2010 (Nelson, Ryan) (Entered: 04/15/2010) |
| 04/15/2010 | 96 | | MEMORANDUM in Support re 95 MOTION for Summary Judgment filed by Defendants Carol Adams, Michael Bednarz. (Attachments: # 1 Exhibit A − part 1, # 2 Exhibit A − part 2, # 3 Exhibit B through E)(Nelson, Ryan) (Entered: 04/15/2010) |
| 04/15/2010 | 97 | | MOTION for Extension of Time to File *Dispositive Motion* by Defendants Kelley Lawshea,. Lochard. Responses due by 5/3/2010 (Powell, Theresa) (Entered: 04/15/2010) |
| 04/15/2010 | 98 | | MOTION for Extension of Time to File by Defendant Jacqueline Mitchell. Responses due by 5/3/2010 (Vogt, Robert) (Entered: 04/15/2010) |
| 04/15/2010 | 99 | | MOTION for Summary Judgment by Defendant Carol Vance. Responses due by 5/10/2010 (Attachments: # 1 Exhibit Exhibit 1 − Complaint, # 2 Exhibit Exhibit 2 − Amended Statement, # 3 Exhibit Exhibit 3 − Answer, # 4 Exhibit Exhibit 4 − Plaintiff's Deposition, # 5 Exhibit Exhibit 5 − Plaintiffs Answers to Interrogatories, # 6 Exhibit Exhibit 6 − Vance's Answers to Interrogatories, # 7 Exhibit Exhibit 7 − Plaintiff's Document Production (partial))(Rodriguez, Juanita) (Entered: 04/15/2010) |
| 04/15/2010 | 100 | | CERTIFICATE of Service/Counsel re 99 MOTION for Summary Judgment by Juanita B Rodriguez on behalf of Carol Vance (Rodriguez, Juanita) (Entered: 04/15/2010) |
| 04/15/2010 | 101 | | MOTION for Summary Judgment by Defendant Jovita Anyanwu. Responses due by 5/10/2010 (Attachments: # 1 Exhibit 1 − Complaint, # 2 Exhibit 2 − Answer, # 3 Exhibit 3 − Plaintiffs Deposition Transcript, # 4 Exhibit 4− Plaintiff's Answers to Interrogatories, # 5 Exhibit 5− Dr. Anyanwu's Answers to Interrogatories)(Rodriguez, Juanita) (Entered: 04/15/2010) |
| 04/15/2010 | 102 | | CERTIFICATE of Service/Counsel re 101 MOTION for Summary Judgment by Juanita B Rodriguez on behalf of Jovita Anyanwu (Rodriguez, Juanita) (Entered: 04/15/2010) |
| 04/19/2010 | 103 | | RULE 56 NOTICE sent to plaintiff Richard M. Smego regarding d/e 95 MOTION for Summary Judgment, d/e 99 MOTION for Summary Judgment and d/e 101 MOTION for Summary Judgment (MAS, ilcd) (Entered: 04/19/2010) |
| 04/19/2010 | | | TEXT ORDER: For good cause shown, the motions for extensions to file summary judgment motions are granted (d/e's 97, 98). Entered by Judge Harold A. Baker on 4/19/2010. (MAS, ilcd) (Entered: 04/19/2010) |
| 04/21/2010 | | | TEXT ORDER: Plaintiff's motion to strike his first motion to compel is granted (d/e 89). Motion # 84 is stricken. The plaintiff's motion for leave to file (d/e 92) is denied as unnecessary. The court has already received the two motions to compel. The plaintiff's additional motion to compel (d/e 94) is denied as unnecessary because it seeks the same information that the original |

| | | |
|---|---|---|
| | | motions to compel seek. Entered by Judge Harold A. Baker on 4/21/2010. (MAS, ilcd) (Entered: 04/21/2010) |
| 04/26/2010 | 104 | CASE MANAGEMENT ORDER entered by Judge Harold A. Baker on 4/26/2010. (MAS, ilcd) (Entered: 04/26/2010) |
| 04/29/2010 | 105 | RESPONSE to Motion regarding d/e 95 MOTION for Summary Judgment filed by Plaintiff Richard M Smego. (Attachments: # 1 Exhibits A and B, # 2 Exhibits C thru G and # 3 Exhibits H thru M and O)(MAS, ilcd) (Entered: 04/30/2010) |
| 04/30/2010 | 106 | MOTION for Extension of Time to File *Dispositive Motion* by Defendants Kelley Lawshea,. Lochard. Responses due by 5/17/2010 (Powell, Theresa) (Entered: 04/30/2010) |
| 05/05/2010 | 107 | RESPONSE to Motion re 87 MOTION to Compel filed by Defendant. Lochard. (Attachments: # 1 Exhibit)(Powell, Theresa) (Entered: 05/05/2010) |
| 05/05/2010 | 108 | MOTION for Extension of Time to File *Dispositive Motion* by Defendant Jacqueline Mitchell. Responses due by 5/24/2010 (Vogt, Robert) (Entered: 05/05/2010) |
| 05/06/2010 | | TEXT ORDER: The motions for extension to file dispositive motions are granted (d/e's 106, 108). Entered by Judge Harold A. Baker on 5/6/2010. (MAS, ilcd) (Entered: 05/06/2010) |
| 05/07/2010 | 109 | RESPONSE to Motion re 90 MOTION to Compel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 05/07/2010) |
| 05/13/2010 | 110 | REPLY to Response to Motion re 95 MOTION for Summary Judgment filed by Defendants Carol Adams, Michael Bednarz. (Nelson, Ryan) (Entered: 05/13/2010) |
| 05/18/2010 | 111 | NOTICE of Appearance of Attorney by Jack T Riley, Jr on behalf of Jovita Anyanwu, Carol Vance (Riley, Jack) (Entered: 05/18/2010) |
| 05/19/2010 | 112 | MOTION for Leave to File by Defendant Jacqueline Mitchell. Responses due by 6/7/2010 (Attachments: # 1 Supplement, # 2 Appendix, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6)(Vogt, Robert) (Entered: 05/19/2010) |
| 05/24/2010 | | TEXT ORDER: Plaintiff Mitchell's motion for leave to file her summary judgment motion is granted (d/e 112).Entered by Judge Harold A. Baker on 5/24/2010. (MAS, ilcd) (Entered: 05/24/2010) |
| 05/28/2010 | 113 | Second MOTION for Extension of Time to File *Dispositive Motion* by Defendants Kelley Lawshea,. Lochard. Responses due by 6/14/2010 (Powell, Theresa) (Entered: 05/28/2010) |
| 06/01/2010 | 114 | RESPONSE to Carol Vance's Motion for Summary Judgment 99 filed by Plaintiff Richard M Smego. (Attachments: # 1 Exhibit)(VM, ilcd) (Entered: 06/02/2010) |
| 06/01/2010 | 115 | RESPONSE to Jovita Anyanwu Motion for Summary Judgment 101 filed by Plaintiff Richard M Smego. (Attachments: # 1 Exhibit)(VM, ilcd) Modified on 6/2/2010 (VM, ilcd). (Entered: 06/02/2010) |

| 06/01/2010 | | | TEXT ORDER: The motion for extension for dispositive motion filed by Defendants Lochard and Lawshea is granted (d/e 113), subject to timely, meritorious objection. Entered by Judge Harold A. Baker on 6/1/2010. (MAS, ilcd) (Entered: 06/02/2010) |
| --- | --- | --- | --- |
| 06/04/2010 | 116 | | CASE MANAGEMENT ORDER: (1) The plaintiff's motion to compel against Dr. Lochard is denied as moot (d/e 87). (2) The plaintiff's motion to compel against Dr. Mitchell is granted in part and denied in part (d/e 90). Dr. Mitchell is directed to provide the responses directed above (in bold) to the plaintiff by June 30, 2010. (3) The clerk is directed to separately docket Dr. Mitchell's summary judgment motion (attached to d/e 112), and to send the plaintiff a Rule 56 notice. The plaintiff shall have until July 30, 2010, to respond to the summary judgment motions by Dr. Mitchell and Dr. Anyanwu, and to supplement his response to the motion to dismiss by Defendant Vance if he wishes, based on the information provided in response to this order. Entered by Judge Harold A. Baker on 6/4/10. (ME, ilcd) (Entered: 06/04/2010) |
| 06/04/2010 | 117 | | MOTION for Summary Judgment by Defendant Jacqueline Mitchell. Responses due by 6/28/2010 (Attachments: # 1 Table of Contents, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(ME, ilcd) (Entered: 06/07/2010) |
| 06/07/2010 | 118 | | RULE 56 NOTICE re 117 MOTION for Summary Judgment sent to Plaintiff Richard Smego. (ME, ilcd) (Entered: 06/07/2010) |
| 06/11/2010 | 119 | | MOTION for Summary Judgment by Defendants Kelley Lawshea,. Lochard. Responses due by 7/6/2010 (Attachments: # 1 Exhibit 1−Affidavit of Lochard, # 2 Exhibit 1−Exhibits to Lochard Affidavit, # 3 Exhibit 2−Affidavit of Lawshea, # 4 Exhibit 2−Exhibits to Lawshea Affidavit, # 5 Exhibit 3−Deposition Transcript of Plaintiff)(Powell, Theresa) (Entered: 06/11/2010) |
| 06/14/2010 | 120 | | RULE 56 NOTICE sent to plaintiff (re [document 119] Defendant's MOTION for Summary Judgment) (BH, ilcd) (Entered: 06/14/2010) |
| 06/16/2010 | 121 | | MOTION for Leave to File *Affidavit Instanter* by Defendants Kelley Lawshea,. Lochard. Responses due by 7/6/2010 (Attachments: # 1 Exhibit A)(Powell, Theresa) (Entered: 06/16/2010) |
| 06/18/2010 | | | Text Order: Defendant Lawshea's motion to supplement her summary judgment motion with a signed affidavit is granted (d/e 121).Entered by Judge Harold A. Baker on 06/18/2010. (VM, ilcd) (Entered: 06/18/2010) |
| 06/22/2010 | 122 | | MOTION for Extension of Time to File Response/Reply to Defendants Hughes Lochard, M.D. and Kelly Lawshea's Motion for Summary Judgment by Plaintiff Richard M Smego. Responses due by 7/9/2010 (MAS, ilcd) (Entered: 06/23/2010) |
| 06/24/2010 | | | TEXT ORDER: The plaintiff's motion for an extension to respond to the summary judgment motions by Lochard and Lawshea is granted (d/e 122). The plaintiff's responses to the summary judgment motions by Lochard, Lawshea and Mitchell are due July 30, 2010. Entered by Judge Harold A. Baker on 06/24/2010. (DM, ilcd) (Entered: 06/24/2010) |

| 07/01/2010 | 123 | MOTION to Compel and MOTION for Protective Order by Plaintiff Richard M Smego. (Document titled "Plaintiff's Motion to Compel, Notice of Non−Compliance and Request for Protective Orders Under Rule 56") Responses due by 7/19/2010 (MAS, ilcd) (Entered: 07/02/2010) |
| --- | --- | --- |
| 07/09/2010 | 124 | MOTION for Extension of Time to File Responses as to 117 MOTION for Summary Judgment by Plaintiff Richard M Smego. Responses due by 7/26/2010 (VM, ilcd) (Entered: 07/09/2010) |
| 07/09/2010 | 125 | Plaintiff's Renewed MOTION to Compel Notice of Non Compliance by Plaintiff Richard M Smego. Responses due by 7/26/2010 (VM, ilcd) (Entered: 07/09/2010) |
| 07/13/2010 | 126 | RESPONSE to Motion re 125 MOTION to Compel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 07/13/2010) |
| 07/14/2010 | | TEXT ORDER: Defendant Mitchell represents that she provided the ordered discovery on July 13, 2010 (d/e 126). The plaintiff's motion to compel is therefore denied (d/e 125). The plaintiff's motion for an extension to respond to the pending summary judgment motions is granted (d/e 124). The plaintiff's new deadline is August 31, 2010. The plaintiff's motion to compel and for protective order is denied (d/e 123). The plaintiff asserts that the exhibits to the summary judgment motions are not clearly labeled in a way that is understandable. However, the exhibits appear properly marked to the court, though some of the page numbers at the bottom are cut off. The undisputed facts properly reference exhibits, which include affidavits, and the motions filed with the court appear to be complete. If the plaintiff is missing exhibits, he should notify the defendants which exhibits he needs. Entered by Judge Harold A. Baker on 07/14/2010. (DM, ilcd) (Entered: 07/15/2010) |
| 07/19/2010 | 127 | CERTIFICATE *OF SERVICE (Duplicate copy of Motion for Summary Judgment mailed to Plaintiff).* (Powell, Theresa) (Entered: 07/19/2010) |
| 07/20/2010 | 128 | MOTION Requesting Permission to File Reply to Defendant's Response by Plaintiff Richard M Smego. Responses due by 8/6/2010 (Attachments: # 1 Reply to Defendant Mitchell's Response to Compel and Notice of Noncompliance)(CC, ilcd) (Entered: 07/21/2010) |
| 07/22/2010 | | TEXT ORDER: The plaintiff has filed a motion for leave to file a reply to Defendant Mitchell's response to his motion to compel (d/e 128). The court had denied that motion to compel based on Mitchell's representations that she had responded to the discovery requests. The plaintiff asserts in his reply that those responses are inadequate. The court construes the motion as a motion to compel. Defendant Mitchell is directed to respond within the time provided by local rule. Sua sponte, the plaintiff's responses (or supplemental responses) to the pending motions for summary judgment are due 30 days after the court rules on the motion to compel. Entered by Judge Harold A. Baker on 7/22/2010. (MAS, ilcd) (Entered: 07/23/2010) |
| 07/26/2010 | 129 | MOTION for Protective Orders by Plaintiff Richard M Smego. Responses due by 8/12/2010 (MAS, ilcd) (Entered: 07/28/2010) |
| 07/26/2010 | 130 | RESPONSE to Motion regarding d/e 117 MOTION for Summary Judgment filed by Plaintiff Richard M Smego. (MAS, ilcd) (Entered: 07/28/2010) |

| | | | |
|---|---|---|---|
| 07/26/2010 | 131 | | TABLE OF CONTENTS for Exhibits regarding d/e 130 Response to Motion by Richard M Smego. (MAS, ilcd) (Entered: 07/28/2010) |
| 07/26/2010 | 132 | | Exhibits regarding d/e 130 Response to Motion by Richard M Smego. (Attachments: # 1 Exhibits G−J, # 2 Exhibits K−N, # 3 Exhibit O, and # 4 Exhibits P−T)(MAS, ilcd) (Entered: 07/28/2010) |
| 08/11/2010 | 133 | | MOTION for Leave to File by Defendant Carol Vance. Responses due by 8/30/2010 (Attachments: # 1 Exhibit Reply in Support of Motion for Summary Judgment by Carol Vance)(Rodriguez, Juanita) (Entered: 08/11/2010) |
| 08/11/2010 | 134 | | MOTION for Leave to File by Defendant Jovita Anyanwu. Responses due by 8/30/2010 (Attachments: # 1 Exhibit Reply in Support of Motion for Summary Judgment by Jovita Anyanwu)(Rodriguez, Juanita) (Entered: 08/11/2010) |
| 08/12/2010 | 135 | | MOTION for Extension of Time to File Response/Reply *Brief in Support of Dr. Mitchell's Motion for Summary Judgment* by Defendant Jacqueline Mitchell. Responses due by 8/30/2010 (Vogt, Robert) (Entered: 08/12/2010) |
| 08/12/2010 | 136 | | RESPONSE to Motion re 129 MOTION for Protective Order filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 08/12/2010) |
| 08/12/2010 | 137 | | MOTION for Extension of Time to File Response/Reply by Defendant Jacqueline Mitchell. Responses due by 8/30/2010 (Vogt, Robert) (Entered: 08/12/2010) |
| 08/18/2010 | | | TEXT ORDER: The plaintiff's motion to strike Defendant Mitchell's affidavit is denied (d/e 129), to the extent it seeks to strike the affidavit because it contains untrue statements. The plaintiff's motion, however, will be considered as part of his response to Defendant Mitchell's summary judgment motion; the arguments and attachments therein will be considered when the court rules on that summary judgment motion. The motions by Vance and Anyanwu for leave to file replies in support of summary judgment are granted (d/e's 133, 134). The clerk is directed to docket the replies. Defendant Mitchell's motions for extensions to file a reply and brief in support of that reply are granted (d/e's 135, 137). Lastly, by August 31, 2010, Defendant Mitchell is directed to file a response to docket entry 128, which has been construed as a motion to compel (7/22/10 text order).Entered by Judge Harold A. Baker on 8/18/2010. (MAS, ilcd) (Entered: 08/18/2010) |
| 08/18/2010 | 138 | | MEMORANDUM in Support re 101 MOTION for Summary Judgment filed by Defendant Jovita Anyanwu. (Document titled "Reply in Support of Motion for Summary Judgment by Defendant Jovita Anyanwu") (MAS, ilcd) (Entered: 08/20/2010) |
| 08/18/2010 | 139 | | MEMORANDUM in Support re 99 MOTION for Summary Judgment filed by Defendant Carol Vance. (Document titled "Reply in Support of Motion for Summary Judgment by Defendant Carol Vance") (MAS, ilcd) (Entered: 08/20/2010) |
| 08/20/2010 | 140 | | RESPONSE to Motion re 119 MOTION for Summary Judgment filed by Plaintiff Richard M Smego. (Attachments: # 1 Table of Contents, # 2 Exhibits A thru E, # 3 Exhibits F thru I, # 4 Exhibits J thru N, # 5 Exhibit O |

| | | and # 6 Exhibits P thru U)(MAS, ilcd) (Entered: 08/20/2010) |
|---|---|---|
| 08/20/2010 | 141 | REPLY to Response to Motion re 117 MOTION for Summary Judgment filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 08/20/2010) |
| 08/30/2010 | 142 | REPLY to Response to Motion re 119 MOTION for Summary Judgment filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 08/30/2010) |
| 09/08/2010 | 143 | RESPONSE to Motion re 128 MOTION for Leave to File filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 09/08/2010) |
| 10/08/2010 | 144 | TEXT ORDER: The Plaintiff's motion to compel is granted in part (d/e 128). By October 22, 2010, Dr Mitchell is directed to provide the plaintiff with a complete copy of the contracts between her and/or JJ Mitchell Dental Group, LTD, and Wexford Health Source, Inc. If she does not have a copy and is unable to obtain one, she is directed to state what efforts she made to obtain a copy. If is further ordered that the plaintiff may supplement his responses to the pending motions for summary judgment by November 5, 2010 with the contract information, if relevant. Entered by Judge Harold A. Baker on 10/8/2010. (MAS, ilcd) (Entered: 10/08/2010) |
| 11/02/2010 | 145 | RESPONSE to Motion re 117 MOTION for Summary Judgment filed by Plaintiff Richard M Smego. (Attachments: # 1 Exhibit U)(VM, ilcd) (Entered: 11/02/2010) |
| 11/02/2010 | 146 | CERTIFICATE OF SERVICE regarding plaintiff's Supplemental Response to Response to Defendant Mitchell's Motion for Summary Judgment by Richard M Smego. (VM, ilcd) (Entered: 11/02/2010) |
| 12/03/2010 | 147 | ORDER entered by Judge Harold A. Baker on 12/3/2010. The motion for summary judgment by Defendants Adams and Bednarz is granted (d/e 95). The motion for summary judgment by Defendants Lawshea and Dr Lochard is granted (d/e 119). The motion for summary judgment by Dr Anyanwu is granted (d/e 101). The motion for summary judgment by Defendant Vance is granted. (d/e 99). The motion for summary judgment by Defendant Mitchell is granted in part (d/e 117). Summary judgment is granted to Dr. Mitchell on all claims except for the plaintiff's claims regarding his current need for dental treatment for his serious dental needs. Dr. Mitchell is directed to file a supplemental summary judgment motion on this issue by January 3, 2011.Entered by Judge Harold A. Baker on 12/3/2010. (MAS, ilcd) (Entered: 12/03/2010) |
| 12/27/2010 | 148 | MOTION for Notice of Proposition by Defendant Mitchell by Plaintiff Richard M Smego. Responses due by 1/13/2011 (MAS, ilcd) (Entered: 12/28/2010) |
| 12/27/2010 | 149 | NOTICE OF SERVICE CORRECTION by plaintiff Richard M Smego. (MAS, ilcd) (Entered: 12/28/2010) |
| 12/29/2010 | | TEXT ORDER: The plaintiff's motion for the court to take judicial notice of Dr. Mitchell's settlement offer is denied (d/e 148). The court does not take notice of settlement discussions. It is not inappropriate for Dr. Mitchell's counsel to phone the plaintiff with a settlement offer. Since the plaintiff is |

| | | |
|---|---|---|
| | | not represented, the only way for Dr. Mitchell's counsel to convey the offer is to contact the plaintiff personally. The settlement offer is not an admission of liability. See Fed. R. Evid. 408. The plaintiff does not have to accept the offer. Entered by Judge Harold A. Baker on 12/29/2010. (MAS, ilcd) (Entered: 12/29/2010) |
| 12/31/2010 | 150 | MOTION for Extension of Time to File *Supplemental Motion for Summary Judgement* by Defendant Jacqueline Mitchell. Responses due by 1/18/2011 (Vogt, Robert) Modified on 1/18/2011 correcting the date this motion was ruled on to 1/10/2011. (MAS, ilcd). (Entered: 12/31/2010) |
| 01/10/2011 | | TEXT ORDER: Defendant Mitchell's motion for an extension to file a summary judgment motion is granted. The summary judgment motion is due January 21, 2011. Entered by Judge Harold A. Baker on 1/10/2011. (MAS, ilcd) (Entered: 01/10/2011) |
| 01/18/2011 | | TEXT ORDER: Pursuant to the 1/10/11 text order, Dr. Mitchell's motion for extension (d/e 150) has been granted. The court inadvertently omitted the docket number in that text order. Entered by Judge Harold A. Baker on 1/18/2011. (MAS, ilcd) (Entered: 01/18/2011) |
| 01/20/2011 | 151 | MOTION for Extension of Time to File *A Supplemental Summary Judgment Motion* by Defendant Jacqueline Mitchell. Responses due by 2/7/2011 (Vogt, Robert) (Entered: 01/20/2011) |
| 01/21/2011 | | TEXT ORDER: Dr. Mitchell's motion for an extension to file a supplemental summary judgment is granted (d/e 151). Dr. Mitchell's supplemental summary judgment motion is due January 31, 2011. Entered by Judge Harold A. Baker on 1/21/2011. (MAS, ilcd) (Entered: 01/24/2011) |
| 01/27/2011 | 152 | OBJECTION to Defendant's Second Request for an Extension of Time to File Supplemental Summary Judgment Motion by Richard M Smego. (MAS, ilcd) (Entered: 01/27/2011) |
| 01/28/2011 | | TEXT ORDER: The defendant has objected to Dr. Mitchell's second motion for extension. The court finds that Dr. Mitchell has shown good cause for the extension, which remains granted. Entered by Judge Harold A. Baker on 1/28/2011. (MAS, ilcd) (Entered: 01/28/2011) |
| 01/31/2011 | 153 | Supplemental MOTION for Summary Judgment by Defendant Jacqueline Mitchell. Responses due by 2/25/2011 (Vogt, Robert) (Entered: 01/31/2011) |
| 02/01/2011 | 154 | RULE 56 NOTICE regarding d/e 153 Supplemental MOTION for Summary Judgment mailed to plaintiff Richard M Smego. (MAS, ilcd) (Entered: 02/01/2011) |
| 02/09/2011 | 155 | Response by Richard M Smego regarding d/e 153 Supplemental MOTION for Summary Judgment. (Attachments: # 1 Exhibits A thru G)(MAS, ilcd) (Entered: 02/10/2011) |
| 02/17/2011 | 156 | MOTION for Temporary Restraining Order by Plaintiff Richard M Smego. Responses due by 3/7/2011 (MAS, ilcd) (Entered: 02/17/2011) |
| 03/07/2011 | 157 | RESPONSE to Motion re 156 MOTION for Temporary Restraining Order filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 03/07/2011) |

| 03/15/2011 | | | TEXT ORDER: The plaintiff's motion for a temporary restraining order is denied (d/e 156), as he has not demonstrated irreparable injury or a likelihood of success on the merits of his claim. See Girl Scouts of Manitou Council, Inc. v. Girl Scouts of U.S. of America, 549 F.3d 1079, 1085 (7th Cir. 2008)(quoted cites omitted). The court will rule on the merits of the claim when it rules on the pending motion for summary judgment.Entered by Judge Harold A. Baker on 3/15/2011. (MAS, ilcd) (Entered: 03/15/2011) |
|---|---|---|---|
| 03/16/2011 | <u>158</u> | | MOTION for Leave to File Reply to Defendant's Response by Plaintiff Richard M Smego. Responses due by 4/4/2011 (MAS, ilcd) (Entered: 03/16/2011) |
| 03/16/2011 | <u>159</u> | | MOTION for a TRO Hearing pursuant to FRCP Rule 65(b) by Plaintiff Richard M Smego. Responses due by 4/4/2011 (MAS, ilcd) (Entered: 03/16/2011) |
| 03/17/2011 | | | TEXT ORDER: The plaintiff's motion for leave to file a reply (d/e 158) and motion for tro hearing (d/e 159) are denied. The court has already denied the plaintiff's motion for a tro (3/15/11), and nothing in motions 158, 159 warrants a different result. Entered by Judge Harold A. Baker on 3/16/2011. (MAS, ilcd) (Entered: 03/17/2011) |
| 03/18/2011 | <u>160</u> | | Request for information by Richard M Smego (MAS, ilcd) (Entered: 03/21/2011) |
| 03/30/2011 | <u>161</u> | | Remark: Clerk received request from the law firm of Johnson &Bell regarding removal of attorneys Riley, Gainer and Rodriguez from the service list/docket due to the termination of defendants Anyanwu and Vance on 12/3/2010. (MAS, ilcd) (Entered: 03/30/2011) |
| 03/30/2011 | <u>162</u> | | NOTICE OF INTERLOCUTORY APPEAL as to Text Orders of 03/15/2011 and 03/17/2011 as to TRO Motions d/e 156, 158 and 159, by Richard M Smego. (DM, ilcd) (Entered: 03/30/2011) |
| 04/04/2011 | | | TEXT ORDER: The plaintiff has filed a notice of interlocutory appeal. (d/e 162). The court has not entered a final judgment because there remains a supplemental summary judgment motion pending. An interlocutory appeal may be allowed by the Court of Appeals if this court finds that there is "a controlling question of law as to which there is substantial ground for difference of opinion and that an immediate appeal... may materially advance the ultimate termination of the litigation...." 28 U.S.C. § 1292(b). The court sees no debatable question of law, nor does the court feel that an immediate appeal would materially advance the termination of the litigation. The plaintiff may appeal all the adverse orders, including the summary judgment order, once final judgment is entered for all the claims. Accordingly, the court cannot find a good faith basis for appeal, and certifies, pursuant to 28 U.S.C. 1915(a)(3), that the interlocutory appeal is not in good faith. The court therefore denies the motion to proceed in forma pauperis on the interlocutory appeal (d/e 162). The clerk is directed to send a copy of this order to the Seventh Circuit Court of Appeals. Entered by Judge Harold A. Baker on 4/4/2011. (MAS, ilcd) (Entered: 04/04/2011) |
| 05/02/2011 | <u>163</u> | | NOTICE of Appearance of Attorney by Robert L Fanning on behalf of Carol Adams, Michael Bednarz (Fanning, Robert) (Entered: 05/02/2011) |

| 05/02/2011 | 164 | | MOTION to Substitute Attorney, Ryan Nelson to be replaced by Robert Fanning, by Defendants Carol Adams, Michael Bednarz. Responses due by 5/19/2011 (Attachments: #1 Text of Proposed Order)(Fanning, Robert) (Entered: 05/02/2011) |
|---|---|---|---|
| 05/03/2011 | 165 | | MEMORANDUM re 155 Response by Richard M Smego. (Document titled "Plaintiff Richard M. Smego's Notice of Supplemental Responses and Actions During Defendant Mitchell's Supplemental Motion for Summary Judgment") (MAS, ilcd) (Entered: 05/03/2011) |
| 05/04/2011 | | | TEXT ORDER: The defendants' motion to substitute attorney is granted (d/e 164). Entered by Judge Harold A. Baker on 5/4/2011. (MAS, ilcd) (Entered: 05/04/2011) |
| 05/04/2011 | 166 | | MOTION for Leave to File Supplemental Pleadings FRCP 15(d) by Plaintiff Richard M Smego. Responses due by 5/23/2011 (MAS, ilcd) (Entered: 05/05/2011) |
| 05/11/2011 | 167 | | MOTION for Sanctions under Federal Rule of Civil Procedure 11 by Plaintiff Richard M Smego. Responses due by 5/31/2011 (MAS, ilcd) (Entered: 05/11/2011) |
| 05/23/2011 | 168 | | RESPONSE to Motion re 166 MOTION for Leave to File filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 05/23/2011) |
| 06/01/2011 | 169 | | REPLY to Response to Motion 166 for Leave to File Supplemental Pleadings filed by Plaintiff Richard M Smego. (ME, ilcd) (Entered: 06/01/2011) |
| 06/01/2011 | 170 | | RESPONSE to Motion re 167 MOTION for Sanctions filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 06/01/2011) |
| 06/09/2011 | 171 | | REPLY to Response to Motion regarding d/e 167 MOTION for Sanctions filed by Plaintiff Richard M Smego. (Document titled "Plaintiff Richard M Smego's Reply to Defendant Jacqueline Mitchell's Response to Plaintiff's Motion for Sanctions under FRCP 11") (MAS, ilcd) (Entered: 06/09/2011) |
| 07/27/2011 | 172 | | ORDER entered by Judge Harold A. Baker on 7/27/2011. Defendant Mitchell's motion for summary judgment is granted (d/e 153). The plaintiff's motion for leave to file a supplemental pleading is denied (d/e 166). The plaintiff's motion for Rule 11 sanctions is denied (d/e 167). This case is terminated. The defendants may file for costs under Fed. R. Civ. P. 54(d) within the time prescribed by local rule. The plaintiff will have an opportunity to object to the imposition of costs. If the plaintiff wishes to appeal this judgment, he must file a notice of appeal with this court within 30 days of the entry of judgment. Fed. R. App. P. 4(a)(4). (MAS, ilcd) (Entered: 07/27/2011) |
| 07/27/2011 | 173 | | JUDGMENT entered in favor of Jacqueline Mitchell and against Richard M Smego (MAS, ilcd) (Entered: 07/27/2011) |
| 08/02/2011 | 174 | | MOTION to Alter or Amend Judgment pursuant to FRCP 59(e) by Plaintiff Richard M Smego. Responses due by 8/19/2011 (Attachments: #1 Index &Exhibits)(ME, ilcd) (Entered: 08/02/2011) |
| 08/02/2011 | 175 | | |

| | | |
|---|---|---|
| | | BILL OF COSTS. (Attachments: #_1 Exhibit Court Reporter Invoice, #_2 Exhibit Proof of Service)(Powell, Theresa) (Entered: 08/02/2011) |
| 08/03/2011 | | TEXT ORDER: The plaintiff's motion to reconsider (d/e 174) is denied for the reasons stated in the court's orders of July 27, 2011 and December 3, 2010. Entered by Judge Harold A. Baker on 8/3/2011. (MAS, ilcd) (Entered: 08/03/2011) |
| 08/08/2011 | 176 | NOTICE OF APPEAL as to d/e_172 , Order and Final Judgment entered on July 27, 2011 by Richard M Smego. (MAS, ilcd) (Entered: 08/09/2011) |
| 08/08/2011 | 177 | MEMORANDUM of Law in Support of Notice of Appeal regarding d/e_176 Notice of Appeal by Richard M Smego. (MAS, ilcd) (Entered: 08/09/2011) |
| 08/08/2011 | 178 | MOTION for Leave to Appeal in forma pauperis by Plaintiff Richard M Smego. Responses due by 8/25/2011 (MAS, ilcd) (Entered: 08/09/2011) |
| 08/15/2011 | | TEXT ORDER: The plaintiff has filed, pro se, a petition to appeal in forma pauperis (d/e 178). 28 U.S.C. § 1915(3) provides that "an appeal may not be taken in forma pauperis if the trial court certifies in writing that it is not taken in good faith." An appeal taken in "good faith" is not about the movant's sincerity or motivation. A good faith appeal is an appeal that "a reasonable person could suppose... has some merit." Walker v. O'Brien, 216 F.3d 626, 632 (7th Cir. 2000). On this record, the court does not see a good faith basis for the plaintiff's appeal. However, the plaintiff shall have an opportunity to demonstrate good faith before the court rules on his petition. The plaintiff shall have fourteen days from the date of this order to submit a brief explaining the grounds for his appeal. Entered by Judge Harold A. Baker on 8/15/2011. (MAS, ilcd) (Entered: 08/15/2011) |
| 08/17/2011 | 179 | NOTICE of Possible Failed Service and Filing re_176 Notice of Appeal (MAS, ilcd) (Entered: 08/18/2011) |
| 08/18/2011 | | NOTICE re_175 Bill of Costs: Costs will be taxed in the amount of $1,066.45; parties have 14 days to file objections (by 9/1/2011). (MAS, ilcd) (Entered: 08/18/2011) |
| 08/18/2011 | | Set/Reset Deadlines: Miscellaneous Deadline of 9/1/2011 set for plaintiff to file objections to Bill of Costs (MAS, ilcd) (Entered: 08/18/2011) |
| 08/18/2011 | 180 | Short Record of Appeal Sent to U S Court of Appeals regarding d/e_176 Notice of Appeal (MAS, ilcd) (Entered: 08/18/2011) |
| 08/18/2011 | 181 | NOTICE of Docketing Record on Appeal from U S Court of Appeals re_176 Notice of Appeal filed by Richard M Smego. U S Court of Appeals Case Number is 11−2897. (MAS, ilcd) (Entered: 08/19/2011) |
| 08/18/2011 | 182 | NOTICE OF CASE OPENING by U S Court of Appeals re_176 Notice of Appeal (MAS, ilcd) (Entered: 08/19/2011) |
| 08/23/2011 | 183 | BRIEF in Support of_178 MOTION for Leave to Appeal in forma pauperis filed by Plaintiff Richard M Smego. (ME, ilcd) (Entered: 08/23/2011) |
| 08/24/2011 | 184 | OBJECTION to_175 Bill of Costs by Richard M Smego. (ME, ilcd) (Entered: 08/26/2011) |
| 08/26/2011 | 185 | |

| | | | |
|---|---|---|---|
| | | | Request for copy of docket sheet by Richard M Smego (MAS, ilcd) (Entered: 08/29/2011) |
| 08/29/2011 | | | TEXT ORDER: The plaintiff has filed a petition to appeal in forma pauperis (d/e 178) and his reasons in support (d/e 183). 28 U.S.C. § 1915(a)(3) provides that "an appeal may not be taken in forma pauperis if the trial court certifies in writing that it is not taken in good faith." An appeal taken in "good faith" is not about the movant's sincerity or motivation. A good faith appeal is an appeal that "a reasonable person could suppose... has some merit." Walker v. O'Brien, 216 F.3d 626, 632 (7th Cir. 2000). The court has reviewed its rulings and sees no basis for a good faith appeal. Accordingly, the court certifies pursuant to 28 U.S.C. § 1915(a)(3) that the plaintiff's appeal is not in good faith and his motion to appeal in forma pauperis is denied (d/e 178). If the plaintiff wishes to contest this court's finding, he must renew his motion to proceed in forma pauperis with the Court of Appeals within 30 days after service of this order. See Fed.R.App.P. 24(a). The clerk is directed to send a copy of this order to the Seventh Circuit Court of Appeals. Entered by Judge Harold A. Baker on 8/29/2011. (cc: Court of Appeals) (ME, ilcd) (Entered: 08/29/2011) |
| 08/31/2011 | 186 | | CIRCUIT RULE 3(b) Fee Notice from U S Court of Appeals as to 176 Notice of Appeal filed by Richard M Smego (MAS, ilcd) (Entered: 09/01/2011) |
| 09/01/2011 | 187 | | Seventh Circuit Transcript Information Sheet filed by Richard M Smego. (MAS, ilcd) (Entered: 09/02/2011) |
| 09/01/2011 | 188 | | CERTIFICATE of Service/Counsel regarding filing d/e 187 Seventh Circuit Transcript Information Sheet by Richard M Smego (MAS, ilcd) (Entered: 09/02/2011) |
| 10/05/2011 | 189 | | Request from U S Court of Appeals for Long Record regarding d/e 176 Notice of Appeal. (MAS, ilcd) (Entered: 10/05/2011) |
| 10/07/2011 | 190 | | Letter of Transmittal to U S Court of Appeals regarding d/e 176 Notice of Appeal. (MAS, ilcd) (Entered: 10/07/2011) |
| 10/07/2011 | | | Certified and Transmitted Record on Appeal consisting of seventeen (17) volumes of electronic pleadings to U S Court of Appeals re: d/e 176 Notice of Appeal. Appeal Record sent on a CD via UPS, tracking # 1Z 647 649 03 1005 392 5. (MAS, ilcd) (Entered: 10/07/2011) |
| 10/27/2011 | 191 | | Letter of Transmittal from USCA re 176 Notice of Appeal acknowledging receipt of record on appeal sent on 10/12/2011. (ME, ilcd) (Entered: 10/27/2011) |
| 10/27/2011 | 192 | | ORDER of USCA as to 176 Notice of Appeal filed by Richard M Smego. IT IS ORDERED that the motion for leave to proceed on appeal in forma pauperis is DENIED. Appellant shall pay the required filing fees within 14 days, or else this appeal will be dismissed for failure to prosecute pursuant to Circuit Rule 3(b). (ME, ilcd) (Entered: 10/27/2011) |
| 12/08/2011 | 193 | | ORDER of USCA as to 176 Notice of Appeal filed by Richard M Smego. SEE WRITTEN ORDER. The motion is GRANTED. The court VACATES its October 24, 2011 order, Appellant is GRANTED leave to proceed on |

| | | |
|---|---|---|
| | | appeal in forma pauperis. Briefing in this appeal will proceed as follows: 16 Appellant's brief due on or before 01/09/2012 for Richard M. Smego. Appellee's brief due on or before 02/08/2012 for Kelley Lawshea, Hughes Lochard, Bednarz Michael, Jacqueline Mitchell, Doctor and Carol Vance. Appellant's reply brief, if any, is due on or before 02/22/2012 for Appellant Richard M. Smego. (DM, ilcd) (Entered: 12/08/2011) |
| 06/22/2012 | 194 | Certified ORDER of USCA as to 176 Notice of Appeal filed by Richard M Smego. Dismissing Carol Vance &Jovita Anyanwu and Mandate for same. (Attachments: # 1 Incorrect Mandate for Carol Vance, # 2 Mandate for Carol Vance &Jovita Anyanwu)(DM, ilcd) (Entered: 06/22/2012) |
| 08/30/2013 | 195 | MANDATE of USCA as to 176 Notice of Appeal filed by Richard M Smego. Vacating grant of summary judgment in favor of Dr. Mitchell, Ms. Lawshea and Dr. Lochard and Remand the case for further proceedings on Smego's claim of deliberate indifference against those defendants. In all other respects affirm the judgment. (Attachments: # 1 Final Judgment, # 2 Opinion, # 3 Order)(DM, ilcd) (Entered: 08/30/2013) |
| 01/13/2014 | | NOTICE OF HEARING: A Status Conference is set for 1/22/2014 at 11:15 AM by telephone from Urbana (court will place call) before Judge Harold A. Baker. Counsel is directed to notify the Court with a telephone number where they can be reached for this status conference. (MB, ilcd) (Entered: 01/13/2014) |
| 01/15/2014 | | NOTICE OF HEARING: Due to a conflict in the Court's calendar, the Status Conference set for 1/22/2014 at 11:15 AM is RESET for 2/4/2014 at 2:15 PM by telephone from Urbana (court will place call) before Judge Harold A. Baker. (MB, ilcd) (Entered: 01/15/2014) |
| 01/15/2014 | 196 | MOTION for Case Status by Plaintiff Richard M Smego. Responses due by 2/3/2014. (Attachments: # 1 Cover Sheet) (TC, ilcd) (Entered: 01/15/2014) |
| 01/15/2014 | | TEXT ORDER entered by Judge Harold A Baker on 1/15/14 granting 196 Motion for Case Status. Copy of Text Order and docket mailed to Richard M Smego, RUSHVILLE IL Department of Human Services, Treatment &Detention Facility, 1680 East County Farm Road, Rushville, IL 62681. (TC, ilcd) (Entered: 01/15/2014) |
| 01/15/2014 | 197 | WRIT of Telephone issued for Richard M Smego for telephone status conference scheduled for 2/4/14 at 2:15 PM with Judge Harold A Baker. Copy of writ sent to Richard M Smego via Rushville Scanning Program; and copy faxed and mailed to Rushville Department of Human Services, Treatment &Detention Facility, 1680 East County Farm Road, Rushville, IL 62681. (TC, ilcd) (Entered: 01/15/2014) |
| 01/30/2014 | 198 | MOTION to Disqualify District Judge Pursuant to 28 USC 455 by Plaintiff Richard M Smego. Responses due by 2/18/2014 (Attachments: # 1 Scanning Sheet)(ME, ilcd) (Entered: 01/30/2014) |
| 01/31/2014 | | TEXT ORDER entered by Judge Harold A. Baker on 1/31/2014 GRANTING 198 Motion to Disqualify Judge. I hereby recuse myself and pursuant to instructions from Chief Judge James E. Shadid, this case is reassigned to Judge Sue E. Myerscough for further proceedings. (MB, ilcd) Modified on 2/3/2014 Copy mailed (Rushville e−filing system down) to |

| | | |
|---|---|---|
| | | Richard M Smego, RUSHVILLE, 1680 East County Farm Rd, Rushville, IL 62681 (KM, ilcd). (Entered: 01/31/2014) |
| 01/31/2014 | | Judge Sue E. Myerscough added. Judge Harold A. Baker no longer assigned to case. (KM, ilcd) (Entered: 02/03/2014) |
| 02/03/2014 | | TEXT ORDER: The status conference set for Tuesday, February 4, 2014 at 2:15 p.m. remains as set. Judge Sue E. Myerscough will preside. Entered by Judge Sue E. Myerscough on 2/3/2014. (SG, ilcd) (Entered: 02/03/2014) |
| 02/04/2014 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: Status Conference held on 2/4/2014 by telephone conference. Plaintiff Richard M. Smego present pro se. Attorney Theresa Powell present on behalf of Defendants Lochard and Lawshea. Attorney Robert Vogt present on behalf of Defendant Mitchell. Discussion held regarding trial dates and pre−trial deadlines. Prior to the Final Pretrial Conference, parties are to file Agreed Statement of the Case, Jury Instructions, Jury Questions and are to have all exhibits marked. Final Pretrial Conference set for 4/28/2014 at 9:30 AM by video conference from Springfield (court to initiate conference) before Judge Sue E. Myerscough. Attorneys to appear in person in Courtroom 1 in Springfield before Judge Sue E Myerscough. Jury Trial set for 5/27/2014 at 9:00 AM in Courtroom 1 in Springfield before Judge Sue E. Myerscough. Hearing adjourned. (Court Reporter KS) (MAS, ilcd) SEE TEXT ORDER of 2/6/2014−−Minute Entry of 02/04/2014 is corrected to state that the jury selection will start at 3:00 p.m. on May 27, 2014.−−Modified on 2/6/2014 (DM, ilcd). (Entered: 02/04/2014) |
| 02/06/2014 | | TEXT ORDER: Per the discussions at the status conference on 2/4/14, the final pretrial is scheduled for April 28, 2014, at 9:30 a.m. Counsel shall appear in person. Plaintiff shall appear by video. Jury selection is scheduled for Tuesday, May 27, 2014, at 3:00 p.m., with the jury trial scheduled for May 28−30, 2014, starting at 9:00 a.m. each day. The prior Minute Entry of 02/04/2014 is corrected to state that the jury selection will start at 3:00 p.m. on May 27, 2014. The parties should keep their calendars open for the entire day on May 27, 2014. If the Court is able to clear conflicts in the Court's calendar, the Court will begin the jury selection at an earlier time and may also start the trial on May 27th. The Court will send out proposed jury instructions and voir dire. Five working days before the final pretrial conference, the following are due: alternate/additional instructions, motions in limine, and objections to exhibits. One agreed final pretrial order submitted by all the parties is due 7 days before the final pretrial conference. All parties must have input into the agreed final pretrial order. The agreed final pretrial order should follow the format in the appendix to the local rules. The parties are directed to bring their marked exhibits to the final pretrial conference and to exchange those exhibits with each other 14 days before the final pretrial conference. If a party objects to an exhibit, that party must file the exhibit with the objection. The clerk is directed to issue a video writ to secure Plaintiff's presence at the final pretrial conference. Entered by Judge Sue E. Myerscough on 02/06/2014. (DM, ilcd) (Entered: 02/06/2014) |
| 02/06/2014 | 199 | MOTION for Relief of Discovery by Plaintiff Richard M Smego. Responses due by 2/24/2014 (Attachments: # 1 Scanning Sheet) (cc: NEF sent to plaintiff via U.S. mail). (ME, ilcd) (Entered: 02/07/2014) |

| 02/10/2014 | 200 | | MOTION to Request Counsel by Plaintiff Richard M Smego. (Document titled "Motion for the Appointment of Provisional Co−Counsel or, in the Alternative Appointment of Paralegal Assistance as Detailed and Described Below".) Responses due by 2/27/2014. (Attachments: # 1 Scanning Cover Sheet)(MJ, ilcd) (Entered: 02/10/2014) |
| 02/11/2014 | | | TEXT ORDER: Pursuant to instructions from Chief Judge James E. Shadid, the assignment of this case to Magistrate Judge Byron G. Cudmore is withdrawn due to his resignation. The district judge assigned to this case will handle all matters until a new magistrate judge is appointed. Entered by Chief Judge James E. Shadid on 2/11/2014. (MC, ilcd) (Entered: 02/11/2014) |
| 02/13/2014 | 201 | | MOTION in Limine to Bar Citation of Unknown Case Law by Plaintiff Richard M Smego. Responses due by 3/3/2014. (Attachments: # 1 Scanning Cover Sheet) (MJ, ilcd) (Entered: 02/14/2014) |
| 02/14/2014 | 202 | | MOTION for Order that Plaintiff be given access to his Witnesses by Plaintiff Richard M Smego. Responses due by 3/3/2014. (Attachments: # 1 Scanning Cover Sheet) (MJ, ilcd) (Entered: 02/14/2014) |
| 02/21/2014 | 203 | | RESPONSE to Motion re 200 MOTION to Request Counsel filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 02/21/2014) |
| 02/24/2014 | 204 | | RESPONSE to Motion re 199 MOTION for Relief of Discovery filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit 1)(Vogt, Robert) (Entered: 02/24/2014) |
| 02/25/2014 | 205 | | MOTION to Strike Defendants Lawshea's and Lochard's 203 Response to Plaintiff's Motion for Appointment of Counsel by Plaintiff Richard M Smego. Responses due by 3/14/2014. (Attachments: # 1 Rushville Scanning Cover Sheet)(DM, ilcd) (Entered: 02/26/2014) |
| 02/27/2014 | 206 | | RESPONSE to Motion re 200 MOTION to Request Counsel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 02/27/2014) |
| 03/03/2014 | 207 | | MOTION to the Court to Issue a Subpoena Pursuant to F.R.C.P. 45.2 ILCD, or in the Alternative an Order to Compel by Plaintiff Richard M Smego. Responses due by 3/20/2014. (Attachments: # 1 Rushville Scanning Cover Sheet)(DM, ilcd) (Entered: 03/03/2014) |
| 03/03/2014 | 208 | | RESPONSE to Motion re 202 MOTION for Order filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 03/03/2014) |
| 03/03/2014 | 209 | | RESPONSE to Motion re 201 MOTION in Limine filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 03/03/2014) |
| 03/03/2014 | 210 | | RESPONSE to Motion re 201 MOTION in Limine filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit A)(Vogt, Robert) (Entered: 03/03/2014) |
| 03/03/2014 | 211 | | RESPONSE to Motion re 202 MOTION for Order filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 03/03/2014) |
| 03/04/2014 | 212 | | MOTION in Limines 1−7 by Plaintiff Richard M Smego. Responses due by |

| | | | |
|---|---|---|---|
| | | | 3/21/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/04/2014) |
| 03/04/2014 | 213 | | NOTICE of Ineffective Service and Obvious Confusion of Counsel. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/04/2014) |
| 03/04/2014 | 214 | | OBJECTION and MOTION to Strike Defendant Jacqueline Mitchell's Response to the Plaintiff's Motion for the Appointment of Provisional Counsel or, In the Alternative, Appointment of Paralegal Assistance by Plaintiff Richard M Smego. Responses due by 3/21/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/04/2014) |
| 03/04/2014 | 215 | | MOTION for Order *Authorizing Disclosure of Richard M. Smego's Mental, Dental and Medical Records; Grievances and Requests for Care Related to Dental or Medical Complaints* by Defendant Jacqueline Mitchell. Responses due by 3/21/2014 (Vogt, Robert) (Entered: 03/04/2014) |
| 03/06/2014 | 216 | | REPLY to Response (Objection) to Motion re 202 MOTION for Order filed by Plaintiff Richard M Smego. (Attachments: # 1 Scanning)(VM, ilcd) (Entered: 03/06/2014) |
| 03/06/2014 | 217 | | RESPONSE to Motion re 205 MOTION to Strike 203 Response to Motion filed by Defendants Kelley Lawshea,. Lochard. (Attachments: # 1 Exhibit A−FleenorDepTran)(Powell, Theresa) (Entered: 03/06/2014) |
| 03/10/2014 | 218 | | MOTION to Strike 217 Response to Motion by Plaintiff Richard M Smego. Responses due by 3/27/2014. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Scanning Cover Sheet)(MJ, ilcd) (Entered: 03/10/2014) |
| 03/10/2014 | 219 | | RESPONSE to Motion re 215 MOTION for Order *Authorizing Disclosure of Richard M. Smego's Mental, Dental and Medical Records; Grievances and Requests for Care Related to Dental or Medical Complaints*, filed by Plaintiff Richard M Smego. (Attachments: # 1 Scanning Cover Sheet)(MJ, ilcd) (Entered: 03/10/2014) |
| 03/19/2014 | 220 | | RESPONSE to Motion re 212 MOTION in Limine filed by Defendants Kelley Lawshea,. Lochard. (Powell, Theresa) (Entered: 03/19/2014) |
| 03/19/2014 | 221 | | MOTION for Extension of Time to File Response/Reply *to the Plaintiff's Motion in Limine* by Defendant Jacqueline Mitchell. Responses due by 4/7/2014 (Vogt, Robert) (Entered: 03/19/2014) |
| 03/21/2014 | 222 | | RESPONSE to Motion re 214 MOTION to Strike 206 Response to Motion MOTION to Request Counsel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 03/21/2014) |
| 03/24/2014 | 223 | | NOTICE to the Court and Related Parties Simultaneously by Plaintiff Smego as to Plaintiff's completion of studies in the field of Legal/Paralegal Assistant. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/24/2014) |
| 03/24/2014 | 224 | | RESPONSE to 221 Defendant Mitchell's MOTION for Extension of Time to File Responses *to the Plaintiff's Motions in Limine* filed by Plaintiff Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/24/2014) |

| 03/25/2014 | 225 | | NOTICE of Appearance of Attorney by Bethany Sue Campbell on behalf of Jacqueline Mitchell (Campbell, Bethany) (Entered: 03/25/2014) |
| 03/25/2014 | 226 | | MOTION to Strike or Withdraw Document 200 (Motion fo the Appointment of Provisional Co−Counsel or, in the Alternative Appointment of Paralegal Assistance as Detailed and Described Below) by Plaintiff Richard M Smego. Responses due by 4/11/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/25/2014) |
| 03/26/2014 | | | TEXT ORDER: Pursuant to instructions from Chief Judge James E. Shadid, this case is now referred to Magistrate Judge Tom Schanzle−Haskins due to his appointment as U.S. Magistrate Judge for the Central District of Illinois. Entered by Chief Judge James E. Shadid on 3/26/14. (DK, ilcd) (Entered: 03/26/2014) |
| 03/27/2014 | 227 | | RESPONSE to Motion re 212 MOTION in Limine filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 03/27/2014) |
| 04/04/2014 | 228 | | MOTION to Compel *Plaintiff to Execute A DHS Authorization* by Defendant Jacqueline Mitchell. Responses due by 4/21/2014 (Vogt, Robert) (Entered: 04/04/2014) |
| 04/08/2014 | 229 | | NOTICE of Pending Settlement by Plaintiff. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 04/08/2014) |
| 04/10/2014 | 230 | | CERTIFICATE of Service regarding Exhibits by Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 04/10/2014) |
| 04/10/2014 | 231 | | RESPONSE to Motion re 228 Dr. Mitchell's MOTION to Compel Plaintiff to Execute A DHS Authorization Doc −#228 filed by Plaintiff Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 04/10/2014) |
| 04/11/2014 | 232 | | RESPONSE to Motion re 226 MOTION to Strike 200 MOTION to Request Counsel filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 04/11/2014) |
| 04/14/2014 | | | TEXT ORDER: A review of the docket compels the conclusion that both sides seek additional discovery which is necessary to ensure that the parties are thoroughly prepared for the trial. Accordingly, the final pretrial conference set for April 28, 2014, is vacated and rescheduled to June 9, 2014, at 3:30 p.m. The jury selection and trial scheduled to begin May 27, 2014, is vacated and rescheduled to July 15, 2014, at 9:00 a.m. Plaintiff's motion to withdraw his motion for counsel is granted (d/e 226 ). The parties' other motions to strike are denied as moot or unnecessary (d/e's 205 , 214 , 218 ). Defendants' motion for Plaintiff's mental, dental, and medical records (d/e 215 ) and motion to compel Plaintiff to sign an authorization to release those records (d/e 228 ) are granted. Dr. Mitchell is authorized to subpoena Mr. Smego's mental, dental and medical records, grievance, and requests for care related to dental or medical complaints from 2005 through the entry of this order. Dr. Mitchell is directed to provide Plaintiff with copies of all documents received pursuant to the subpoena. Plaintiff's motion for discovery (d/e 199 ) and motion for a subpoena are denied as moot (d/e 207 ). The motions in limine and motion for an extension to respond are denied, |

| | | |
|---|---|---|
| | | with leave to renew two weeks before the final pretrial conference (d/e's 201 , 212 , 221 ). Plaintiff's motion to meet with three residents who are potential witnesses is denied (d/e 202 ). Those determinations are left to the facility. Plaintiff may mail letters to the potential witnesses. The clerk is directed to issue a video writ for Plaintiff for the final pretrial conference on June 9, 2014, at 1:30 p.m. The clerk is further directed to strike motion 200. Entered by Judge Sue E. Myerscough on 04/14/2014. (DM, ilcd) (Entered: 04/14/2014) |
| 04/17/2014 | 233 | MOTION for Protective Orders and MOTION for Sanctions by Plaintiff Richard M Smego. Responses due by 5/5/2014 (ME, ilcd) (Entered: 04/17/2014) |
| 04/17/2014 | 234 | Plaintiff's OBJECTION to Defendant Mitchell's Document Demand by Richard M Smego. (Attachments: # 1 Scanning Sheet)(ME, ilcd) (Entered: 04/17/2014) |
| 04/17/2014 | 235 | CERTIFICATE of Service/Counsel by Richard M Smego regarding Authorization for Release of Documents form. (Attachments: # 1 Scanning Sheet)(ME, ilcd) (Entered: 04/17/2014) |
| 04/22/2014 | 236 | MOTION for Rule to Show Cause by Plaintiff Richard M Smego. Responses due by 5/9/2014. (Attachments: # 1 Part 2 of Motion, # 2 Rushville Scanning Sheet)(DM, ilcd) (Entered: 04/22/2014) |
| 05/05/2014 | 237 | RESPONSE to Motion re 233 MOTION for Protective Order MOTION for Sanctions filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Vogt, Robert) (Entered: 05/05/2014) |
| 05/05/2014 | 238 | AGREED MOTION to Dismiss Parties by Plaintiff Richard M Smego. Responses due by 5/22/2014. (Attachments: # 1 Text of Proposed Order, # 2 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/07/2014) |
| 05/09/2014 | 239 | RESPONSE to Motion re 236 MOTION filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit 1, # 2 Doc 228, # 3 Doc 215, # 4 Doc 236, # 5 Doc 233, # 6 Doc 234)(Vogt, Robert) (Entered: 05/09/2014) |
| 05/12/2014 | 240 | MOTION for Sanctions by Defendant Jacqueline Mitchell. Responses due by 5/30/2014 (Vogt, Robert) (Entered: 05/12/2014) |
| 05/12/2014 | 241 | Second MOTION for Order to Show Cause Why Attorney Robert P. Vogt Should Not Be Held in Contempt of Court by Plaintiff Richard M Smego. Responses due by 5/30/2014. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit Part 2, # 3 Exhibit Part 3, # 4 Exhibit Part 4, # 5 Exhibit Part 5, # 6 Rushville Scanning Sheets)(DM, ilcd) (Entered: 05/14/2014) |
| 05/15/2014 | 242 | NOTIFICATION to Diane Meadows. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/15/2014) |
| 05/15/2014 | 243 | MOTION for Relief of Judicial Notice by Plaintiff Richard M Smego. Responses due by 6/2/2014. (Attachments: # 1 Part 2, # 2 Part 3, # 3 Rushville Scanning Sheets)(DM, ilcd) (Entered: 05/15/2014) |
| 05/19/2014 | 244 | MOTION to Strike Document Number 239 , Dr. Mitchell's Response to the Plaintiff's Motion to Show Cause Doc. # 236 , by Plaintiff Richard M Smego. Responses due by 6/5/2014. (Attachments: # 1 Rushville Scanning |

| | | | Sheet)(DM, ilcd) (Entered: 05/20/2014) |
|---|---|---|---|
| 05/19/2014 | 245 | | MOTION for Protective Orders by Plaintiff Richard M Smego. Responses due by 6/5/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/20/2014) |
| 05/19/2014 | 246 | | Plaintiff's NOTICE of Uncertain Service and Filing of Document Number 241 and Other Recurrent Problems Associated With the Scanner Project at the TDF. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/20/2014) |
| 05/20/2014 | 247 | | MOTION for Order *Authorizing the Release of Plaintiff's DHS Records* by Defendant Jacqueline Mitchell. Responses due by 6/6/2014 (Attachments: # 1 Order)(Vogt, Robert) (Entered: 05/20/2014) |
| 05/22/2014 | 248 | | RESPONSE to Motion re 238 MOTION to Dismiss *Parties by Plaintiff* filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 05/22/2014) |
| 05/23/2014 | 249 | | Plaintiff's RESPONSE to 247 Defendant Dr. Mitchell's Motion for an Order Authoringing the Release of Plaintiff's DHS Records filed by Plaintiff Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/23/2014) |
| 05/28/2014 | 250 | | MOTION to Continue *Trial and to Re−Set the Pretrial Disclosure Deadlines* by Defendant Jacqueline Mitchell. Responses due by 6/16/2014 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Vogt, Robert) (Entered: 05/28/2014) |
| 05/29/2014 | 251 | | MOTION for Entering a Default Judgment or in the Alternative Requiring Summary Judgment Motions and a Hering to Review Both the Evidence and Defendants Ability to Testify by Plaintiff Richard M Smego. Responses due by 6/16/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 05/30/2014) |
| 05/30/2014 | 252 | | RESPONSE to Motion re 241 MOTION for Order to Show Cause *Pl's Second Motion* filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit Deposition of Plaintiff, # 2 Exhibit Affidavit of Dr. Mitchell, # 3 Exhibit Dept of Human Serv Records of Plaintiff, # 4 Exhibit Order for Summary Judgment Standard)(Vogt, Robert) (Entered: 05/30/2014) |
| 05/30/2014 | 253 | | RESPONSE to Motion re 243 MOTION for Relief of Judicial Notice filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit Letter in Response to Pl's Complaint attaching all exhibits, # 2 Exhibit Letter in Response to Pl's Complaint attaching all exhibits, # 3 Exhibit Letter in Response to Pl's Complaint attaching all exhibits, # 4 Exhibit Letter in Response to Pl's Complaint attaching all exhibits)(Vogt, Robert) (Entered: 05/30/2014) |
| 06/02/2014 | 254 | | ORDER entered by Judge Sue E. Myerscough on 6/2/2014. SEE WRITTEN ORDER. The final pretrial conference is rescheduled to June 27, 2014, at 2:00 p.m. Plaintiff shall appear by video conference. Defense counsel may appear by video conference or by personal appearance. If Defense counsel seeks to appear by video conference, Defense counsel must contact the clerk two weeks prior to the hearing. The jury trial remains as scheduled. (Entered: 06/02/2014) |

| 06/02/2014 | <u>255</u> | | HIPAA QUALIFIED PROTECTIVE ORDER. Entered by Judge Sue E. Myerscough on 06/02/2014. (DM, ilcd) (Entered: 06/02/2014) |
|---|---|---|---|
| 06/03/2014 | <u>256</u> | | Plaintiff's OBJECTION to Defendant Mitchell Proposed Deposition <u>249</u> Response to Motion by Richard M Smego. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/03/2014) |
| 06/03/2014 | <u>257</u> | | Plaintiff's RESPONSE to <u>250</u> MOTION to Continue *Trial and to Re−Set the Pretrial Disclosure Deadlines* filed by Plaintiff Richard M Smego. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/03/2014) |
| 06/06/2014 | <u>258</u> | | MOTION to Strike <u>253</u> Response to Motion, by Plaintiff Richard M Smego. Responses due by 6/23/2014 (Attachments: # <u>1</u> Scanning Sheet)(ME, ilcd) (Entered: 06/09/2014) |
| 06/06/2014 | <u>259</u> | | OBJECTION to the Court's Order of June 2, 2014 <u>254</u> , and MOTION to Reconsider that Order by Plaintiff Richard M Smego. Responses due by 6/23/2014 (Attachments: # <u>1</u> Scanning Sheet)(ME, ilcd) (Entered: 06/09/2014) |
| 06/09/2014 | <u>260</u> | | Proposed Pretrial Order by Jacqueline Mitchell. (Vogt, Robert) (Additional attachment(s) added on 6/27/2014: # <u>1</u> Page 2) (DM, ilcd). (Entered: 06/09/2014) |
| 06/09/2014 | <u>261</u> | | MOTION in Limine # *1−9* by Defendant Jacqueline Mitchell. Responses due by 6/26/2014 (Vogt, Robert) (Entered: 06/09/2014) |
| 06/10/2014 | <u>262</u> | | NOTICE to the Court Concerning Events of June 9, 2014. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/10/2014) |
| 06/12/2014 | <u>263</u> | | Initial Objections to Defendant Mitchell Trial Exhibits by Richard M Smego. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/13/2014) |
| 06/12/2014 | <u>264</u> | | NOTICE to the Court. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/13/2014) |
| 06/13/2014 | <u>265</u> | | OBJECTIONS to the Defendant's Proposed Final Pretrial Order Document <u>260</u> by Richard M Smego. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/13/2014) |
| 06/13/2014 | <u>266</u> | | CERTIFICATE of Service re <u>265</u> Objection by Richard M Smego. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/13/2014) |
| 06/13/2014 | <u>267</u> | | MOTION for Mediation by Plaintiff Richard M Smego. Responses due by 6/30/2014. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/13/2014) |
| 06/18/2014 | <u>268</u> | | VIDEO WRIT issued as to Plaintiff Smego's appearance at the Final Pretrial Conference on 06/27/2014 at 2:00 PM. (Copy faxed to Rushville IDHS) (DM, ilcd) (Entered: 06/18/2014) |
| 06/20/2014 | <u>269</u> | | MOTION for Mediation by Plaintiff Richard M Smego. Responses due by 7/10/2014. (Attachments: # <u>1</u> Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/20/2014) |

| 06/20/2014 | 270 | | MOTION for Order Directing Complete Disclosure and for Sanction Related to Deliberate Discovery Violations by Plaintiff Richard M Smego. Responses due by 7/10/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/20/2014) |
| 06/20/2014 | 271 | | TEXT ORDER: With this text order, the Court sends proposed jury instructions for discussion at the final pretrial conference. Defendant Mitchell has already submitted some alternative and additional instructions with her proposed final pretrial order. Any other additional or alternative instructions shall be filed by the parties by June 25, 2014. Motions in limine are due June 24, 2014. The motions in limine, and any other pending motions or objections, will be discussed at the final pretrial conference. Entered by Judge Sue E. Myerscough on 6/20/2014. (Attachments: # 1 Court's proposed instructions)(SG, ilcd) (Entered: 06/20/2014) |
| 06/23/2014 | 272 | | MOTION to Continue Trial and to Re−Set the Pretrial Discovery and Disclosure Deadlines by Plaintiff Richard M Smego. Responses due by 7/10/2014. (Attachments: # 1 Part 2, # 2 Rushville Scanning Sheet, # 3 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/23/2014) |
| 06/23/2014 | 273 | | RESPONSE to Motion re 259 MOTION for Reconsideration re 254 Order on Motion for Protective Order, Order on Motion for Sanctions, Order on Motion for Miscellaneous Relief, Order on Motion to Dismiss,, Order on Motion for Order to Show Cause,, Order on Motion to Strike,,,, Ord *Response to the Plaintiff's Objection to the COurt's Order of June 2, 2014 and Motion to Reconsider that Order* filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit Letter enclosing authorization to disclose information)(Vogt, Robert) (Entered: 06/23/2014) |
| 06/23/2014 | 274 | | RESPONSE to Motion re 258 MOTION to Strike 253 Response to Motion, *to Strike Doc. #253* filed by Defendant Jacqueline Mitchell. (Attachments: # 1 Exhibit Charge, Disp, And Sentences Query, # 2 Exhibit Minutes Query, # 3 Exhibit Minutes Query, # 4 Exhibit Petition for Writ, # 5 Exhibit Petition Order)(Vogt, Robert) (Entered: 06/23/2014) |
| 06/24/2014 | 275 | | Supplemental MOTION in Limine *#10* by Defendant Jacqueline Mitchell. Responses due by 7/11/2014 (Vogt, Robert) (Entered: 06/24/2014) |
| 06/25/2014 | 276 | | Plaintiff's NOTICE to the Court of Continued Criminal Allegations. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/25/2014) |
| 06/25/2014 | 277 | | Plaintiff's NOTICE to Court and All Parties Concerning 260 (Proposed) Pretrial Order. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/25/2014) |
| 06/25/2014 | 278 | | Plaintiff's Objections to and RESPONSE to Defendant Jacqueline Mitchell, D.D.S.'s 261 MOTION in Limine # *1−9* filed by Plaintiff Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet) (DM, ilcd) (Entered: 06/25/2014) |
| 06/25/2014 | 279 | | Plaintiff's OBJECTION to Defeadant Mitchell Trial Exhibits by Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet) (DM, ilcd) (Entered: 06/25/2014) |

| 06/25/2014 | 280 | Plaintiff's RESPONSE to the Court's, Defendant's Proposed Jury Instructions, and Plaintiff's Proposed Jury Instructions by Richard M Smego. (Attachments: #_1 Rushville Scanning Sheet) (DM, ilcd) (Entered: 06/25/2014) |
| 06/26/2014 | 281 | Plaintiff's Response to Defendant's Pre−Trial Order 260 by Richard M Smego. (Attachments: #_1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/26/2014) |
| 06/27/2014 |  | TEXT ORDER: At the final pretrial conference on June 27, 2014, Plaintiff Smego reported the filing of a motion in limine on June 9, 2014, which was not showing on the docket. After the final pretrial conference, the Clerk electronically searched the computer folder where scanned documents are stored before they are docketed. Plaintiff's motion in limine as well as a motion for a protective order filed by Plaintiff were located in that folder and had, inadvertently, not been docketed. The Clerk is directed to docket Plaintiff's motion in limine and motion for a protective order. Plaintiff Smego also reported receiving documents from the Court with illegible markings on them. The Court is looking into why this is occurring. Attorney Vogt is directed to respond to Plaintiff's motions by July 3, 2014. Entered by Judge Sue E. Myerscough on 06/27/2014. (DM, ilcd) (Entered: 06/27/2014) |
| 06/27/2014 | 282 | Plaintiff Richard M. Smego's MOTIONS in Limine Numbers 1 to 8 by Plaintiff Richard M Smego. Responses due by 7/3/2014. (Attachments: #_1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/27/2014) |
| 06/27/2014 | 283 | Plaintiff's MOTION for Protective Order and Possible Sanctions by Plaintiff Richard M Smego. Responses due by 7/3/2014. (Attachments: #_1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 06/27/2014) |
| 06/27/2014 |  | Minute Entry for proceedings held before Judge Sue E. Myerscough: FINAL PRETRIAL CONFERENCE held on 6/30/2014. Plaintiff Richard M. Smego, pro se, present via video. Attorneys Robert Vogt and Bethany Campbell present in person on behalf of Defendant Mitchell. Discussion held and by agreement of parties, trial date of July 15th remains set. Final Pretrial Conference and Jury Conference held. Order to Enter. By agreement of parties and availability, mediation set on July 7, 2014 at 1:30 PM before US Magistrate Judge Tom Schanzle−Haskins. Parties to participate via video. (Court Reporter KS.) (DM, ilcd) (Entered: 06/30/2014) |
| 06/30/2014 |  | TEXT ORDER by U.S. Magistrate Judge Tom Schanzle−Haskins: Mediation set Monday, 7/7/2014, at 1:30 p.m. CANCELLED due to a conflict on the Court's calendar. Mediation reset Tuesday, 7/8/2014, at 10:00 a.m. Clerk is directed to issue video writ for the appearance of pro se Plaintiff via video. Defendant's counsel, Robert P. Vogt, to appear via telephone (court will place call). (LB, ilcd) (Entered: 06/30/2014) |
| 06/30/2014 | 284 | Exhibit re 261 MOTION in Limine # 1−9 by Jacqueline Mitchell. (Attachments: #_1 Exhibit State of Illinois Department of Human Services, #_2 Exhibit Illinois Department of Human Services Treatment and Detention Facility, #_3 Exhibit Dr. Mitchell's Supplemental Motion for Summary Judgment, #_4 Exhibit Treatment and Detention Facility Resident Grievance Procedures)(Vogt, Robert) (Entered: 06/30/2014) |
| 06/30/2014 | 285 |  |

| | | |
|---|---|---|
| | | Plaintiff's MOTION for Relief Related to Physical Limitations by Plaintiff Richard M Smego. Responses due by 7/17/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 07/01/2014) |
| 07/01/2014 | | TEXT ORDER: The Court has received another motion in limine from Plaintiff which appears to replace his prior motion in limine. Accordingly, Plaintiff's prior motion in limine is denied as moot (d/e 282 ). A status conference is set for July 10, 2014, at 9:30 a.m. Plaintiff shall appear by video. Defense counsel shall appear by phone. The clerk is directed to issue a video writ to secure Plaintiff's presence at the status conference. Entered by Judge Sue E. Myerscough on 07/01/2014. (DM, ilcd) (Entered: 07/01/2014) |
| 07/01/2014 | 286 | Plaintiff Richard M. Smego's MOTION in Limine Numbers 1 to 8 by Plaintiff Richard M Smego. Responses due by 7/18/2014. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 07/01/2014) |
| 07/01/2014 | 287 | VIDEO WRIT issued as to Plaintiff Smego's video participation in the Mediation set before U.S. Magistrate Judge Tom Schanzle−Haskins on July 8, 2014. (Faxed to IDHS Rushville) (DM, ilcd) (Entered: 07/01/2014) |
| 07/01/2014 | 288 | Plaintiff's OBJECTION to and Request for Relief Concerning the June 9, 2014 Motions in Limine as Detailed in the Court's 6/27/2014 Text Order by Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet) (DM, ilcd) (Entered: 07/02/2014) |
| 07/01/2014 | 289 | VIDEO WRIT issued as to Plaintiff Smego's video participation in the Status Conference set before U.S. District Judge Sue E. Myerscough on July 10, 2014. (Faxed to IDHS Rushville) (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 290 | Subpoena as to STA 1 Greg Driscoll. Original Subpoena mailed to Rushville IDHS. (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 291 | Subpoena as to Kelley Lawshea. Original Subpoena mailed to Rushville IDHS. (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 292 | Subpoena as to Dr. Hughes Lochard. Original Subpoena mailed to Rushville IDHS. (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 293 | Subpoena as to STA 1 Jane Teel. Original Subpoena mailed to Rushville IDHS. (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 294 | PERSONAL APPEARANCE WRIT issued for Richard Smego for jury trial before Judge Sue E. Myerscough, Springfield, IL consisting of the dates of July 15, 16 and 17, 204. (Copy faxed to Rushville with Original via mail) (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | 295 | VIDEO WRIT issued for Witness appearances at trial the day of July 16, 2014. (Faxed to Rushville) (DM, ilcd) (Entered: 07/02/2014) |
| 07/02/2014 | | TEXT ORDER: The Court appoints the law firm Schiff Hardin, LLP, in Chicago, Illinois, as pro bono counsel for Plaintiff. Schiff Hardin has agreed to take the case on the condition that the trial date is continued. Accordingly, the trial date of July 15, 2014 is vacated. The mediation date of July 8, 2014, is also vacated. The trial writs and subpoenas are vacated; the clerk is directed not to mail the subpoenas or plaintiff's personal appearance writ. A |

| | | |
|---|---|---|
| | | status conference remains set for July 10, 2014, at 9:30 a.m. Counsel shall appear by video conference if possible, otherwise by phone. Schiff Hardin is directed to file an appearance on Plaintiff's behalf by July 8, 2014. The clerk is directed to notify the pro bono coordinator of this appointment. The clerk is further directed to send this text order to Matthew Crowl at Schiff Hardin. Lastly, the clerk is directed to make the necessary arrangements to arrange for counsel to appear by video for the status conference on July 10, 2014. Entered by Judge Sue E. Myerscough on 07/02/2014. (DM, ilcd) (Entered: 07/02/2014) |
| 07/03/2014 | 296 | Remark: letter electronically sent to Atty Crowl along with the following Attachments: #1 letter to plaintiff re: fees, #2 Agreement to fees form, #3 docket sheet, #4 Plan for Appointment of Counsel. Also on this date, a copy of the letter to plaintiff re: fees, Agreement to Fees form and copy of docket sheet mailed by conventional mail to plaintiff Smego at the Rushville detention center. (DK, ilcd) (Entered: 07/03/2014) |
| 07/08/2014 | 297 | NOTICE of Appearance of Attorney by Matthew Charles Crowl on behalf of Richard M Smego (Crowl, Matthew) (Entered: 07/08/2014) |
| 07/09/2014 | | Text Order: The clerk is directed to docket the Court's jury instruction rulings from the final pretrial conference. At the final pretrial conference, the Court also made the following rulings. Plaintiff's motion to reconsider ( 259 ) is granted only to the extent Plaintiff seeks to clarify that the records produced to Dr. Mitchell shall be disclosed to Plaintiff. The Court's 6/2/14 order is corrected to allow disclosure of the records to Plaintiff. Dr. Mitchell's motions in limine ( 261 , 275 ) are granted in part and denied in part: requests 1−4 are denied with leave to renew; requests 5−7 are denied; request 8 is granted; request 9 is denied; request 10 is denied. Plaintiff's motion to strike ( 258 ) is denied. Plaintiff's other pending pro se motions are denied ( 267 , 269 , 270 , 272 , 283 , 285 , 286 ) with leave to renew by Plaintiff's counsel if necessary. Now that Plaintiff has counsel, the parties are directed to submit a proposed, agreed final pretrial order 14 days before the next final pretrial conference, which will be scheduled at the status hearing on July 10, 2014. The clerk is directed to continue to send Plaintiff filings in this case so that Plaintiff is kept informed of case developments. Entered by Judge Sue E. Myerscough on 7/09/2014. (VM, ilcd) (Entered: 07/09/2014) |
| 07/09/2014 | 298 | Jury Instruction Rulings at Final Pretrial Conference. (Attachments: #1 Court's Proposed Jury Instructions, #2 Defendants' Proposed Jury Instructions, #3 Plaintiff's Proposed Jury Instructions)(VM, ilcd) (Entered: 07/09/2014) |
| 07/10/2014 | 299 | NOTICE of Appearance of Attorney by Douglas G Snodgrass on behalf of Richard M Smego (Snodgrass, Douglas) (Entered: 07/10/2014) |
| 07/10/2014 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: STATUS CONFERENCE held on 7/10/2014. Plaintiff Richard M. Smego, present via video. Attorney Matthew Crowl present via telephone on behalf of Plaintiff. Attorney Douglas Snodgrass present via video on behalf of Plaintiff. Attorneys Robert Vogt and Bethany Campbell present via telephone on behalf of Defendant Mitchell. Plaintiff consented to pro bono representation of Schiff Hardin LLP. Discussion held regarding electronic file−stamp. By agreement of parties, trial date set for October 28, 2014 at |

| | | | |
|---|---|---|---|
| | | | 9:00 AM with the Final Pretrial Conference set for October 6, 2014 at 3:00 PM, before Judge Sue E. Myerscough, Courtroom 1, Springfield. Parties to participate via video or in person at the Final Pretrial Conference. Hearing adjourned. (Tape #SP−C: 9:30 AM.) (DM, ilcd) (Entered: 07/10/2014) |
| 07/14/2014 | 300 | | NOTICE re Agreement to Attorney's Fees/Costs. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 07/16/2014) |
| 07/23/2014 | 301 | | NOTICE of Appearance of Attorney by Ann H MacDonald on behalf of Richard M Smego (MacDonald, Ann) (Entered: 07/23/2014) |
| 07/28/2014 | 302 | | MOTION to Compel by Plaintiff Richard M Smego. Responses due by 8/14/2014 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Snodgrass, Douglas) (Entered: 07/28/2014) |
| 08/07/2014 | 303 | | Letter from Richard M. Smego regarding the court's electronic filing stamp. (ME, ilcd) (Entered: 08/08/2014) |
| 08/12/2014 | 304 | | RESPONSE to Motion re 302 MOTION to Compel *by the Plaintiff* filed by Defendant Jacqueline Mitchell. (Vogt, Robert) (Entered: 08/12/2014) |
| 08/19/2014 | | | TEXT ORDER: Plaintiff's motion to compel 304 is granted to the extent Plaintiff seeks to reopen discovery. Discovery is reopened and shall close January 30, 2015. Plaintiff's expert disclosures are due September 30, 2014. Defendant's expert disclosures are due October 31, 2014. The final pretrial conference is rescheduled to February 9, 2015, at 1:30 p.m. The jury trial is rescheduled to February 24−26, 2015 at 9:00 a.m. Entered by Judge Sue E. Myerscough on 08/19/2014. (DM, ilcd) (Entered: 08/19/2014) |
| 09/03/2014 | 305 | | NOTICE of Appearance of Attorney by Brian O'Connor Watson on behalf of Richard M Smego (Watson, Brian) (Entered: 09/03/2014) |
| 09/29/2014 | 306 | | Joint MOTION for Extension of Time to Complete Discovery *re: expert disclosure deadlines by Defendant and* by Plaintiff Richard M Smego. (Watson, Brian) (Entered: 09/29/2014) |
| 10/06/2014 | | | TEXT ORDER granting 306 Agreed Motion for Extension of Time to Complete Discovery. Plaintiff's expert disclosures are due November 14, 2014. Defendants' expert disclosures are due December 15, 2014. Entered by Magistrate Judge Tom Schanzle−Haskins on 10/6/2014.(SG, ilcd) (Entered: 10/06/2014) |
| 10/13/2014 | 307 | | MOTION to Withdraw as Attorney *(Agreed Motion)* by Plaintiff Richard M Smego. Responses due by 10/30/2014 (Snodgrass, Douglas) (Entered: 10/13/2014) |
| 10/14/2014 | | | TEX ORDER granting 307 Motion to Withdraw as Attorney. Attorney Douglas G Snodgrass terminated. Entered by Magistrate Judge Tom Schanzle−Haskins on 10/14/2014.(SG, ilcd) (Entered: 10/14/2014) |
| 10/31/2014 | 308 | | Joint MOTION for Extension of Time to Complete Discovery *(Plaintiff To Disclose Expert)* by Plaintiff Richard M Smego. Responses due by 11/17/2014 (MacDonald, Ann) (Entered: 10/31/2014) |
| 11/05/2014 | | | TEXT ORDER granting 308 Motion for Extension of Time to Complete Discovery. Plaintiff's expert disclosure deadline is extended to December 3, |

| | | |
|---|---|---|
| | | 2014. Entered by Magistrate Judge Tom Schanzle−Haskins on 11/5/2014.(SG, ilcd) (Entered: 11/05/2014) |
| 11/05/2014 | | Set/Reset Deadlines:Plaintiff`s Expert Disclosure due by 12/3/2014. (SG, ilcd) (Entered: 11/05/2014) |
| 11/20/2014 | 309 | Emergency MOTION to Compel *Deposition of Defendant Mitchell* by Plaintiff Richard M Smego. Responses due by 12/8/2014 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(MacDonald, Ann) (Entered: 11/20/2014) |
| 11/20/2014 | | TEXT ORDER: A telephone conference is set for 3:30 p.m. today, November 20, 2014, regarding Plaintiff's emergency motion to compel Dr. Mitchell's deposition for November 25, 2014. The clerk is directed to phone counsel to insure that counsel has received this order. Entered by Judge Sue E. Myerscough on 11/20/14. (SG, ilcd) (Entered: 11/20/2014) |
| 11/20/2014 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: Motion Hearing held on 11/20/2014 re 309 Emergency MOTION to Compel Deposition of Defendant Mitchell. Attorney Ann H. MacDonald and Brian O'Connor Watson present via telephone on behalf of Plaintiff. Attorney Bethany Sue Campbell present via telephone on behalf of Defendant Mitchell. Discussion held regarding Emergency Motion 309 . The Court grants Emergency Motion to Compel 309 with deposition to take place as scheduled. Further Status Conference set for 11/21/2014 at 1:30 PM via telephone from Springfield (court will place call) before Judge Sue E. Myerscough.) (Tape #SP−C 3:32 PM.) (ME, ilcd) (Entered: 11/20/2014) |
| 11/21/2014 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: TELEPHONE STATUS CONFERENCE held on 11/21/2014. Attorney Ann H. MacDonald and Brian O'Connor Watson present via telephone on behalf of Plaintiff. Attorney Bethany Sue Campbell present via telephone on behalf of Defendant Mitchell. Status as to record compliance made. Order of Court still stands as to the deposition of Dr. Mitchell. Hearing adjourned. (Court Reporter KS.) (DM, ilcd) (Entered: 11/24/2014) |
| 11/24/2014 | 310 | NOTICE OF FILING OFFICIAL TRANSCRIPT of Proceedings held on November 20, 2014 (Motion Hearing), before Judge Sue E. Myerscough. Court Reporter/Transcriber: K. Sullivan. Transcript purchased by: Court.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not** |

| | | |
|---|---|---|
| | | **review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/18/2014. Redacted Transcript Deadline set for 12/29/2014. Release of Transcript Restriction set for 2/25/2015. (DM, ilcd) (Entered: 11/24/2014) |
| 11/24/2014 | <u>311</u> | NOTICE OF FILING OFFICIAL TRANSCRIPT of Proceedings held on November 21, 2014, (Status Conference) before Judge Sue E. Myerscough. Court Reporter/Transcriber: K. Sullivan. Transcript purchased by: Court.<br><br>**IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/18/2014. Redacted Transcript Deadline set for 12/29/2014. Release of Transcript Restriction set for 2/25/2015. (DM, ilcd) (Entered: 11/24/2014) |
| 11/24/2014 | 312 | TEXT ORDER: Plaintiff's counsel has contacted the Court and reported difficulites in obtaining copies of the DHS documents produced to Defense counsel pursuant to Defense counsel's subpoena. By the end of business today (5:00 p.m.), DHS is directed to provide directly to Mr. Smego's legal counsel the documents that DHS previously provided to Defense counsel pursuant to said subpoena. Entered by Judge Sue E. Myerscough on 11/24/2014. (SG, ilcd) (Entered: 11/24/2014) |
| 01/16/2015 | <u>313</u> | PERSONAL WRIT issued as to Plaintiff's Participation in the Jury Trial on February 24, 25, and 26, 2015. (VM, ilcd) (Entered: 01/16/2015) |
| 01/27/2015 | <u>314</u> | MOTION to Compel *and/or to Bar* by Defendant Jacqueline Mitchell. Responses due by 2/13/2015 (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2)(Vogt, Robert) (Entered: 01/27/2015) |
| 01/30/2015 | <u>315</u> | VIDEO WRIT issued for Plaintiff's video appearance at the Final Pretrial Conference set on 02/09/2015 at 1:30 PM. (Copy of Writ faxed to Rushville |

| | | | |
|---|---|---|---|
| | | | IDHS−TD(DM, ilcd) (Entered: 01/30/2015) |
| 01/31/2015 | 316 | | NOTICE of Appearance of Attorney by Kaitlin Grace Klamann on behalf of Richard M Smego (Klamann, Kaitlin) (Entered: 01/31/2015) |
| 02/02/2015 | | | TEXT ORDER: Counsel for both parties have called the Court to request an extension to submit materials for the final pretrial conference. The request is granted. An agreed, proposed final pretrial order, motions in limine, and alternate/additional proposed instructions (not already ruled upon) are due by February 4, 2015. Entered by Judge Sue E. Myerscough on 02/02/2015. (SG, ilcd) (Entered: 02/02/2015) |
| 02/03/2015 | 317 | | NOTICE OF FILING OFFICIAL TRANSCRIPT of Proceedings (FINAL PRETRIAL CONFERENCE) held on June 27, 2014, before U.S. District Judge Sue E. Myerscough. Court Reporter/Transcriber: K. Sullivan, Telephone number 217−492−4810. Transcript purchased by: Attorney Brian Watson. **IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/27/2015. Redacted Transcript Deadline set for 3/9/2015. Release of Transcript Restriction set for 5/7/2015. (DM, ilcd) (Entered: 02/03/2015) |
| 02/04/2015 | 318 | | MOTION in Limine *1−14* by Defendant Jacqueline Mitchell. Responses due by 2/23/2015 (Attachments: # 1 Exhibit)(Vogt, Robert) (Entered: 02/04/2015) |
| 02/04/2015 | 319 | | Proposed Pretrial Order by Richard M Smego. (Attachments: # 1 Exhibit 1 − Proposed Statement of the Case, # 2 Exhibit 2 − Plaintiff's Witness List, # 3 Exhibit 3 − Defendant's Witness List, # 4 Exhibit 4 − Plaintiff's Exhibit List, # 5 Exhibit 5 − Defendant's Exhibit List, # 6 Exhibit 6 − Agreed Proposed Jury Instructions, # 7 Exhibit 7 − Disputed Proposed Jury Instructions from the Court, # 8 Exhibit 8 − Plaintiff's Additional Proposed Jury Instructions, # 9 Exhibit 9 − Defendant's Additional Proposed Jury Instructions, # 10 Exhibit 10 − Plaintiff's Proposed Voir Dire Questions)(Watson, Brian) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/04/2015) |
| 02/04/2015 | 320 | | MOTION in Limine *#1 (To Exclude the Testimony of John Dovgan)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A, #_2_ Exhibit B, #_3_ Exhibit C, #_4_ Exhibit D, #_5_ Exhibit E, #_6_ Exhibit F, #_7_ Exhibit G, #_8_ Exhibit H, #_9_ Exhibit I)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 321 | | MOTION in Limine *#2 (To Bar Conviction and Bad Acts)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 322 | | MOTION in Limine *#3 (To Bar Addus or Wexford Alleged Fault)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 323 | | MOTION in Limine *#4 (To Bar Breach of Contract Evidence)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 324 | | MOTION in Limine *#5 (To Preclude Expert Testimony from Defendant)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 325 | | MOTION in Limine *#6 (To Bar Wexford Attempts to Hire Dentist)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A, #_2_ Exhibit B)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 326 | | MOTION in Limine *#7 (To Bar Other Lawsuits)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A, #_2_ Exhibit B)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 327 | | MOTION in Limine *#8 (To Bar Unrelated Grievances)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A, #_2_ Exhibit B, #_3_ Exhibit C)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 328 | | MOTION in Limine *#9 (To Bar Demeaning or Disparaging Plaintiff)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/04/2015 | 329 | | MOTION in Limine *#10 (To Bar References to Methamphetamine)* by Plaintiff Richard M Smego. Responses due by 2/23/2015 (Attachments: #_1_ Exhibit A)(Klamann, Kaitlin) (Entered: 02/04/2015) |
| 02/06/2015 | 330 | | RESPONSE to Motion re 318 MOTION in Limine *1−14* filed by Plaintiff Richard M Smego. (Attachments: #_1_ Exhibit A, #_2_ Exhibit B, #_3_ Exhibit C, #_4_ Exhibit D, #_5_ Exhibit E, #_6_ Exhibit F, #_7_ Exhibit G, #_8_ Exhibit H, #_9_ Exhibit I)(MacDonald, Ann) (Entered: 02/06/2015) |
| 02/09/2015 | 331 | | STRICKEN AS DUPLICATE ENTRY (SEE d/e 317) − NOTICE OF FILING OFFICIAL TRANSCRIPT of Proceedings (Final PreTrial Conference) held on 6/27/2014, before Judge Myerscough. Court Reporter/Transcriber KS. (MAS, ilcd) Modified on 2/9/2015 (ME, ilcd). (Entered: 02/09/2015) |
| 02/09/2015 | | | Notice of Docket Text or Event Modification regarding d/e 331 Transcript: |

| | | | |
|---|---|---|---|
| | | | Clerk inadvertently docketed the Transcript for the Final Pre−Trial Conference of 6/27/2014 at d/e 331; however, the Transcript was previously docketed on 2/3/2014, d/e 317 . D/E 331 is therefore stricken as duplicative of d/e 317. (MAS, ilcd) (Entered: 02/09/2015) |
| 02/09/2015 | | | Minute Entry for proceedings held before Judge Sue E. Myerscough: FINAL PRETRIAL CONFERENCE held on 02/09/2015. Plaintiff Richard Smego present via video. Attorneys Matthew Crowl, Brian Watson, Ann MacDonald and Kaitlin Klamann present in person on behalf of Plaintiff. Attorneys Robert Vogt and Bethany Campbell present in person on behalf of Defendant. Confirmation of jury trial commencing on 2/24/2015. Option given to parties for jury selection before the U.S. Magistrate Judge. Motions in Limine and Motion to Compel discussed and positions stated. Rulings rendered. Order to enter. Statement of case, witness lists and exhibit lists discussed. Parties consulted regarding jury asking questions. Defense counsel to consult with Defendant. Jury Instruction Conference held. Voir Dire discussed. Jury Selection and Jury Trial procedures given. Parties to tender further proposed voir dire and/or jury instructions by Wednesday, February 18. Discussion held as to court security issues. Defendant ordered to submit copies of final exhibits to Plaintiff's counsel by Friday, February 11, 2015, with a copy tendered to Court by first day of trial. Plaintiff's counsel tendered copies of Plaintiff's marked Exhibits to Court. Hearing adjourned. (Court Reporter KS.) (DM, ilcd) (Entered: 02/10/2015) |
| 02/13/2015 | 332 | | NOTICE OF FILING OFFICIAL TRANSCRIPT of Proceedings (FINAL PRETRIAL CONFERENCE) held on February 9, 2015, before Judge Sue E. Myerscough. Court Reporter/Transcriber: K. Sullivan. Transcript purchased by: Attorneys Brian Watson and Robert Vogt. **IMPORTANT: The parties have seven (7) business days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Motion of Requested Redactions shall be e−filed with the Court. Access to this motion will be restricted to the Court and the attorneys of record in the case. If no such Notice and Motion are filed, the transcript may be made remotely, electronically available to the public, without redaction, 90 days from the date initially filed. Any party needing a copy of the transcript to review for redaction purposes may view the transcript at the Clerk's Office public terminal or contact the Court Reporter for purchase. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/9/2015. Redacted Transcript Deadline set for 3/19/2015. Release of Transcript Restriction set for 5/18/2015. (DM, ilcd) (Entered: 02/13/2015) |
| 02/16/2015 | 333 | | |

| | | |
|---|---|---|
| | | MEMORANDUM *of Law Regarding the Admissability of the Plaintiff's Medical Grievances and the Plaintiff's Other Health Care Requests* re 327 MOTION in Limine #8 *(To Bar Unrelated Grievances)* by Jacqueline Mitchell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Vogt, Robert) (Entered: 02/16/2015) |
| 02/16/2015 | 334 | Proposed Voir Dire by Jacqueline Mitchell. (Vogt, Robert) (Entered: 02/16/2015) |
| 02/17/2015 | 335 | VIDEO WRIT issued for Trial Witnesses, Dr. Hughes Lochard and Danielle Walker−Lowe, on February 25, 2015. (Copy e−mailed and faxed to Rushville IDHS TD(ME, ilcd) (Entered: 02/17/2015) |
| 02/18/2015 | 336 | Proposed Jury Instructions by Richard M Smego. (Attachments: # 1 Exhibit A − Proposed Jury Instruction Number 22)(Watson, Brian) (Entered: 02/18/2015) |
| 02/18/2015 | 337 | Proposed Voir Dire by Richard M Smego. (MacDonald, Ann) (Entered: 02/18/2015) |
| 02/19/2015 | 338 | Emergency MOTION To Redact Exhibits by Plaintiff Richard M Smego. Responses due by 3/9/2015 (MacDonald, Ann) (Entered: 02/19/2015) |
| 02/19/2015 | | TEXT ORDER: Plaintiff's emergency motion to redact exhibits is granted 338 . Exhibits shall not refer to the location or nature of Mr. Smego's detention. Defense counsel shall send redacted copies of Defendant's exhibits to Plaintiff's counsel by tomorrow, February 20, 2015. On a separate matter, the parties are directed to inform the Court by noon tomorrow, February 20, 2015, if they consent to Magistrate Judge Schanzle−Haskins picking the jury. A separate order is entering which memorializes the Court's ruling at the final pretrial conference. Entered by Judge Sue E. Myerscough on 02/19/2015. (SG, ilcd) (Entered: 02/19/2015) |
| 02/20/2015 | 339 | ORDER granting 314 Motion to Compel; granting in part and denying in part 318 Motion in Limine; granting 320 Motion in Limine; granting 321 Motion in Limine; denying 322 Motion in Limine; denying 323 Motion in Limine; denying 324 Motion in Limine; granting 325 Motion in Limine; granting 326 Motion in Limine; granting 327 Motion in Limine; granting 328 Motion in Limine; granting 329 Motion in Limine. Entered by Judge Sue E. Myerscough on 02/20/2015. (SG, ilcd) (Entered: 02/20/2015) |
| 02/20/2015 | 340 | MOTION in Limine *(Renewed) to Exclude the Testimony of John Dovgan DDS* by Plaintiff Richard M Smego. Responses due by 3/9/2015 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Watson, Brian) (Entered: 02/20/2015) |
| 02/20/2015 | 341 | STIPULATION *re: Authentic Business Records of the Department of Human Services by Dr. Jacqueline Mitchell* by Richard M Smego.. (Watson, Brian) (Entered: 02/20/2015) |
| 02/22/2015 | 342 | TEXT ORDER: Attached are the voir dire questions and preliminary instructions which the Court plans to give. Also attached are jury instructions, revised in accordance with discussions at the final pretrial conference. Entered by Judge Sue E. Myerscough on 2/22/15. (Attachments: |

| | | |
|---|---|---|
| | | #_1_ preliminary instructions, #_2_ voir dire)(SG, ilcd) (Entered: 02/22/2015) |
| 02/23/2015 | | TEXT ORDER: Dr. Dovgan's new expert report presents many of the same problems as his initial report. At 1:00 p.m. on February 24, 2015, Dr. Dovgan shall testify outside the presence of the jury, so that the Court understands exactly what Dr. Dovgan's testimony will be. Fed. R. Evid. 104(c)(3). The Court will then rule on the motion to exclude Dr. Dovgan's testimony. Entered by Judge Sue E. Myerscough on 02/23/2015. (SG, ilcd) (Entered: 02/23/2015) |
| 02/24/2015 | | TEXT ORDER: The clerk is directed to affix the Court's electronic signature to the proposed final pretrial order (319, with witness and exhibit lists) and to docket it as the final pretrial order. Entered by Judge Sue E. Myerscough on 02/24/2015. (SG, ilcd) (Entered: 02/24/2015) |
| 02/24/2015 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: JURY SELECTION/JURY TRIAL held on 2/24/2015. Plaintiff Richard M Smego present in person and with his attorneys, Matthew Crowl; Brian Watson; Ann MacDonald and Kaitlin Klamann. Defendant Dr Jacqueline Mitchell present in person and with her attorneys Robert Vogt and Bethany Sue Campbell. WITHOUT JURY: Discussion held regarding issues related to witness testimony; pending motion in limine; jury instructions and voir dire; redaction of exhibits and references to Rushville TDF. Parties agreed and Court will allow verbal and written references to Rushville TDF. Discussion held regarding courtroom procedures. WITH JURY: Statement of the Case given. Parties and court staff introduced. Voir Dire and Witness List read and displayed. Prospective jurors sworn, called and questioned. Strikes taken. Jury of eight accepted. Jury impaneled, sworn and admonished of rights and conduct. Court recessed. WITHOUT JURY: Video Testimony of Defense Expert Witness conducted. WITH JURY: Preliminary Jury Instructions read and displayed. Opening Statements given. WITHOUT JURY: Defendant Dr Mitchell seated in witness chair. WITH JURY: Defendant Dr Mitchell called, sworn and questioned. Evidence submitted. Juror question submitted in writing to the Court. Question asked by Court and answered by the Defendant. Further testimony of Dr Mitchell taken. Jurors excused for the day. Court adjourned and to reconvene at 9:00 a.m. on February 25, 2015 in Courtroom 1 in Springfield before Judge Sue E Myerscough. (Court Reporter KS) (MAS, ilcd) (Entered: 02/25/2015) |
| 02/24/2015 | 343 | Statement of Case and Voir Dire Questions read and displayed at Jury Selection.(MAS, ilcd) (Entered: 02/25/2015) |
| 02/24/2015 | 344 | Preliminary Jury Instructions read and displayed to jury at the beginning of the trial. (MAS, ilcd) (Entered: 02/25/2015) |
| 02/25/2015 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: Jury Trial held on 2/25/2015. Plaintiff Richard M Smego present in person and with his attorneys, Matthew Crowl, Brian Watson, Ann MacDonald and Kaitlin Klamann. Defendant Dr Jacqueline Mitchell present in person and with her attorneys Robert Vogt and Bethany Sue Campbell. Jury Trial Resumed. WITH JURY: Juror Question submitted in writing to the Court. Discussion at sidebar regarding juror question. Question asked by the Court and answered by the Defendant. Question marked and to be filed of record as Court's # 1. Defendant on witness stand, previously sworn and questioned |

| | | |
|---|---|---|
| | | further. WITHOUT JURY: Defendant admonished regarding not elaborating on questions posed during examination. WITH JURY: Defendant still on witness stand, examination continued. Exhibits shown and admitted. Court recessed. WITH JURY: Court reconvened. Defendant still on witness stand, questioning continued. WITHOUT JURY: Discussion regarding admission of document not previously disclosed. Court reviewed document and allowed admission. WITH JURY: Defendant still on witness stand and questioned further. WITHOUT JURY: Defendant excused from witness stand. WITHOUT JURY: Court reviewed juror questions. WITH JURY: Court advised jury of procedure regarding court delay in the event of inclement weather. Juror questions presented prior to recess addressed. Questions asked by Court and answered by the Defendant. Questions marked and to be filed of record as Court's #s 2 and 3. New witness called, sworn and questioned. WITHOUT JURY: Witness excused. Trial adjourned until Thursday, February 26, 2015 at 9:00 a.m. (Court Reporter KS) (MAS, ilcd) (Entered: 02/26/2015) |
| 02/26/2015 | <u>345</u> | ORDER denying <u>340</u> Motion in Limine. Entered by Judge Sue E. Myerscough on 02/26/2015. (SG, ilcd) (Entered: 02/26/2015) |
| 02/26/2015 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: Jury Trial held on 2/26/2015. WITHOUT JURY: Due to weather conditions, Plaintiff Richard M Smego, not transported in a.m. Plaintiff Richard M Smego present by video. Plaintiff's attorneys, Matthew M Crowl, Brian Watson, Ann MacDonald and Kaitlin Klamann present in person. Defendant Jacqueline Mitchell present in person and with her attorneys Robert Vogt and Bethany Sue Campbell. Discussion held regarding Plaintiff's right to be present in person for trial. Court had Rushville TDF Facility Director appear by video and directed the Director to have the Plaintiff appear in person for the afternoon jury proceedings. WITH JURY: Court advised the jury of the delay in the trial proceeding. WITHOUT JURY: Exhibits reviewed, admitted and marked. Exhibits refused, not admitted. Court recessed. WITHOUT JURY: New witness seated on stand prior to jury entering courtroom. WITH JURY: Trial resumed with Plaintiff Richard M Smego present in person. New witness called, still under oath and questioned. Juror questions submitted to the Court. Court asked questions of witness and, witness answered juror questions. Brief recess taken. WITHOUT JURY: New witness seated on stand. WITH JURY: New witness called, sworn and questioned. Brief recess taken. WITH JURY: Court reconvened. Questioning of witness on stand prior to recess continued. Additional juror questions submitted to Court, asked of witness and answered by witness. Jurors excused until 9:00 a.m. Friday, February 27, 2015. WITHOUT JURY: Discussion regarding and admission and marking of additional exhibits. Witness excused. Court adjourned. (Court Reporter KS) (MAS, ilcd) (Entered: 03/02/2015) |
| 02/27/2015 | | Minute Entry for proceedings held before Judge Sue E. Myerscough: Jury Trial resumed and completed on 2/27/2015. Plaintiff Richard M Smego present in person and with his attorneys Matthew Crowl, Brian Watson, Ann MacDonald and Kaitlin Klamann. Defendant Dr Jacqueline Mitchell present in person and with her attorneys Robert Vogt and Bethany Sue Campbell. WITHOUT JURY: Admission of exhibits and discussion and review of Court's Jury Instructions. Plaintiff seated on witness stand. WITH JURY: |

| | | | |
|---|---|---|---|
| | | | Juror questions submitted to Court. Juror questions asked by Court and answered by Plaintiff. Questioning of Plaintiff continued. WITHOUT JURY: New witness on stand. WITH JURY: New witness called, sworn and questioned. Demonstrative exhibits shown to jury, admitted, printed and marked. Recess taken. WITHOUT JURY: Witness on stand prior to recess seated on stand. Questioning of witness continued. WITHOUT JURY: Witness excused. New witness seated on witness stand. WITH JURY: New witness called sworn and questioned. Plaintiff rested. WITHOUT JURY: Witness excused. Exhibits to go to jury reviewed. WITH JURY: At 5:00 p.m., Jury instructed by Court. Jury instructions read and displayed. At 5:16 p.m, Plaintiff gave closing argument. At 5:41 p.m, Defendant gave closing argument. At 5:59 p.m., Plaintiff gave rebuttal closing. At 6:05 p.m., with one sworn officer, the jury retired to deliberate. At 6:40 p.m, the jury advised the court security officer that a verdict had been reached. With all parties present, at 6:56 p.m, the jury returned to open court with the following verdict: On Plaintiff's claim against Defendant, we find in favor of Defendant Jacqueline Mitchell. Court inquired whether or not parties requested polling of the jurors. Parties did not request polling. Jurors were not polled. Verdict accepted and received by Court. Jury discharged. Judgment entered on the verdict. Trial completed. Court adjourned (Court Reporter KS) (MAS, ilcd) (Entered: 03/03/2015) |
| 03/04/2015 | 346 | | FINAL PRETRIAL ORDER entered by Judge Sue E. Myerscough on 2/27/2015. (Attachments: # 1 Exhibits)(MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 347 | | Defendant's Proposed Causation Instruction. (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 348 | | Plaintiff's Revised Exhibit List and Defendant's Exhibit List Marked at Trial. (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 349 | | Jury Questions − Marked Court's 1 thru Court's 12 (Attachment: # 1 Supplement Question # 9 not Asked)(MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 350 | | Refused Jury Instructions. (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 351 | | Jury Instructions − Read and Displayed to Jury. (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 352 | 57 | JURY VERDICT. (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 353 | | **+++ SEALED DOCUMENT − ORIGINAL DOCUMENT (JURY VERDICT) UNREDACTED** (MAS, ilcd) (Entered: 03/04/2015) |
| 03/04/2015 | 354 | 59 | JUDGMENT entered in favor of Jacqueline Mitchell and against Richard M Smego (MAS, ilcd) (Entered: 03/04/2015) |
| 03/12/2015 | | | TEXT ORDER: Pro bono counsel is discharged, with the Court's thanks for their zealous advocacy on Plaintiff's behalf. Plaintiff proceeds pro se from the entry of this order. If Plaintiff intends to appeal, he must file an appeal within 30 days of the entry of the order. Entered by Judge Sue E. Myerscough on 03/12/2015. (DM, ilcd) (Entered: 03/12/2015) |
| 03/23/2015 | 356 | 50 | NOTICE OF APPEAL by Richard M Smego. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/23/2015) |

| 03/23/2015 | 357 | 53 | DOCKETING STATEMENT by Richard M Smego re 356 Notice of Appeal. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/23/2015) |
|---|---|---|---|
| 03/23/2015 | 358 | | TRANSCRIPT REQUEST by Richard M Smego for proceedings held on 2/24/2015 through 2/27/2015 before Judge U.S. District Judge Sue E. Myerscough. (Attachments: # 1 Rushville Scanning Sheet)(DM, ilcd) (Entered: 03/23/2015) |

### UNITED STATES DISTRICT COURT
### FOR THE CENTRAL DISTRICT OF ILLINOIS
### FILE NUMBER 08-3142

RICHARD M. SMEGO,                    )
                                     )
       Plaintiff,               )
                                     )
   -VS-                             )  Case No. 08-3142-SEM-TSH
                                     )
DR. JACQUELINE MITCHELL,             )  **NOTICE OF APPEAL**
                                     )
       Defendant.               )
                                     )

    Notice is hereby given that Richard M. Smego, Plaintiff in the above named case, hereby appeals to the United States Court of Appeals for the Seventh Circuit from the final judgment entered in this action on the 27th day of February, 2015.

                                      Respectfully submitted:

BY: _____

                        Mr. Richard M. Smego
                        Plaintiff, Pro Se

Plaintiff Richard M. Smego represented by:

Mr. Richard M. Smego
RUSHVILLE
IL Dept of Human Services
Treatment & Detention Facility
17019 County Farm Road
Rushville, Illinois 62681-2000
PRO SE

## NOTICE OF FILING AND CERTIFICATE OF SERVICE

I, Richard M. Smego, hereby certify that on March 23, 2015
I caused the plaintiff's Notice Of Appeal to be filed by way of
the electronic scanner provided for my use at the Rushville, TDF
Library, TO:


Kenneth A. Wells,
Clerk of the Court
U.S. District Court
600 East Monroe Room 151
Springfield, Illinois 62701


I further request electronic service of all parties of record pursuant
to local rule in connection to the scanning project.


By: _Richard M. Smego_____
                Richard M. Smego

Mr. Richard M. Smego
IL Dept of Human Services
Treatment & Detention facility
17019 County Farm Road
Rushville, IL 62681-2000
PRO SE

2 of 2

**E-FILED**
Monday, 23 March, 2015 04:48:17 PM
Clerk, U.S. District Court, ILCD



UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

OFFICE OF THE CLERK

## RUSHVILLE

## SCANNING COVER SHEET

---

### Notice – Please read and carefully follow these instructions.

1. Each pleading must have this cover sheet on top.
2. Each pleading must be legible. Typed, double-spaced pleadings are preferred.
3. All pages must be numbered.
4. Each pleading must be scanned separately as one complete document. A pleading may not be scanned page by page. If the pleading is more than 25 pages, then the pleading must be scanned and submitted in multiple emails with a maximum size of 25 pages. The subject line of each email should specify the range of pages included within. (For example, a 40 page pleading would be broken into 2 emails, the first with a subject line "Email 1 of 2 – Pages 1-25" and the second with a subject line of "Email 2 of 2 – Pages 26-40".)
5. Discovery requests and responses are not filed with the Court unless they are part of a motion to compel. Discovery requests and responses shall not be electronically filed per Local Rule 26.3. However, a Certificate of Service may be scanned stating you have served your discovery documents on the other parties in the case.
6. Only lines and boxes included on this form should be filled out. Do not provide any other information regarding your pleading on this Scanning Cover Sheet.

---

### Please complete the following (Print):

Date: March 23, 2015

Name: Smego v. Mitchell

Case Number: 08-3142-SEM-TSH          ☐ (Check here if this is a new case)

---

### Type of Pleading (Check only one):

☐ Motion / Petition

☐ Response / Reply

☒ Other (Specify)      Notice

Title of Pleading:      NOTICE OF APPEAL

(For Example, "Motion to Compel" or "Response to Summary Judgment")          2

Number of Pages for this Pleading (Not including Scanning Cover Sheet): _____

**E-FILED**
Monday, 23 March, 2015  04:50:13 PM
Clerk, U.S. District Court, ILCD

No. _____

**IN THE
UNITED STATES COURT OF APPEALS
FOR THE SEVENTH CIRCUIT**

| | |
|---|---|
| RICHARD M. SMEGO,<br><br>        Plaintiff-Appellant,<br><br>    -VS-<br><br>DR. JACQUELINE MITCHELL,<br><br>        Defendant-Appellee. | ] Appeal from the United States<br>] District Court for the Central<br>] District of Illinois, Springfield<br>] Division.<br>]<br>] U.S.C.D. No. 08-3142-SEM-TSH<br>]<br>] The Honorable<br>] Sue E. Myerscough<br>] Judge Presiding |

## RULE 3 DOCKETING STATEMENT

1.    The District Court had Jurisdiction over this matter which was brought as a Civil Rights Action pursuant to Title 42 of the United States Code, section 1983 for violation of the Plaintiff's civil rights under the United States Constitution with jurisdiction based in and on 28 USC §1331.

2.    All proceedings in this matter have been conducted with plaintiff being in, In Forma Pauperis status, as this Plaintiff-Appellant is civilly committed in a facility that does not allow Plaintiff-Appellant to work, or ever earn a wage or be paid money for any reason.

3)    Counsel of record for the Plaintiff-Appellant for these proceedings is:

> Richard M. Smego
> Plaintiff-Appellant
> Illinois Department of Human Services
> Treatment & Detention Facility
> 17019 County Farm Road
> Rushville, Illinois 62681-2000
> PRO SE

1 of 3

4)   This appeal is taken from the entry of judgment in a Civil Case from a Jury verdict in the United States District Court, Central District of Illinois, Springfield Division, with the Honorable Sue E. Myerscough, Judge presiding. The Jury rendered its verdict on February 27, 2015 and the District Court's final Order entered on March 12, 2015 discharging Plaintiff's Pro bono counsel. Final judgment was entered in favor of the only defendant ( Jacqueline F. Mitchell) that actually went to trial.

5)   The Last Known Counsel for Defendant Mitchell was:

    Robert P. Vogt of Weldon-Linne and Vogt
    20 S. Clark Street, Suit 2050
    Chicago, Illinois 60603

6)   Notice of appeal was filed with the District Court on March 23, 2014. Upon a Grant of Certification of Appealability, the United States Court of Appeals has jurisdiction to decide this case pursuant to 28 U.S.C. §1291.

7)   There are no related appellate proceedings currently pending in this Court.

Dated March 23, 2015

By: _____
    Mr. Richard M. Smego
    Plaintiff-Appellant Pro Se


Mr. Richard M. SMego
IL Dept of Human Services
Treatment & Detention Facility
17019 County Farm Road
Rushville, Illinois 62681-2000
PRO SE

## NOTICE OF FILING AND CERTIFICATE OF SERVICE

I, Richard M. Smego, hereby certify that on March 23, 2015 caused plaintiff's Rules 3 Docketing Statement to be filed by way of the electronic scanner provided for my use at the Rushville TDF Library, TO;

Kenneth A. Wells
Clerk of the Court
U.S. District Court
600 East Monroe, Room 151
Springfield, Illinois 62701

### ELECTRONIC SERVICE

I further request electronic service of all parties pursuant to Local Rule 5.3 via the Court's ECFS System for the following attorneys:

Robert P. Vogt          bvogt@wlv-online.come

Bethany Sue Campbell  bcampbell@wlv-online.com

BY: _____

Richard M. Smego, Pro Se

Mr. Richard M. Smego
IL Dept of Human Services
Treatment & Detention Facility
17019 County Farm Road
Rushville IL 62681-2000
PRO SE

**E-FILED**
Monday, 23 March, 2015  04:50:13 PM
Clerk, U.S. District Court, ILCD



UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

OFFICE OF THE CLERK

## RUSHVILLE

## SCANNING COVER SHEET

### Notice – Please read and carefully follow these instructions.

1. Each pleading must have this cover sheet on top.
2. Each pleading must be legible. Typed, double-spaced pleadings are preferred.
3. All pages must be numbered.
4. Each pleading must be scanned separately as one complete document. A pleading may not be scanned page by page. If the pleading is more than 25 pages, then the pleading must be scanned and submitted in multiple emails with a maximum size of 25 pages. The subject line of each email should specify the range of pages included within. (For example, a 40 page pleading would be broken into 2 emails, the first with a subject line "Email 1 of 2 – Pages 1-25" and the second with a subject line "Email 2 of 2 – Pages 26-40".)
5. Discovery requests and responses are not filed with the Court unless they are part of a motion to compel. Discovery requests and responses shall not be electronically filed per Local Rule 26.3. However, a Certificate of Service may be scanned stating you have served your discovery documents on the other parties in the case.
6. Only lines and boxes included on this form should be filled out. Do not provide any other information regarding your pleading on this Scanning Cover Sheet.

### Please complete the following (Print):

Date:  March 23, 2015

Name:  Smego v. Mitchell

Case Number:  08-3142-SEM-TSH          ☐ (Check here if this is a new case)

### Type of Pleading (Check only one):

☐ Motion / Petition

☐ Response / Reply

☑ Other (Specify) _____ Statement

Title of Pleading:  RULE 3 DOCKETING STATEMENT

(For Example, "Motion to Compel" or "Response to Summary Judgment")

Number of Pages for this Pleading (Not including Scanning Cover Sheet):  3

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS

RICHARD SMEGO,                          )
                                        )
Plaintiff,                              )
                                        )
-vs-                                    )  No. 08-CV-3142
                                        )
JACQUELINE MITCHELL,                    )
                                        )
Defendant.                              )

**JURY VERDICT**

1.     On Plaintiff 's claim against Defendant, we find in favor

of :

_Defendant  Jacqueline  Mitchell_

*(Write in Plaintiff Richard Smego or Defendant Jacqueline Mitchell)*

*Note: If you found in favor of Defendant Mitchell, do not complete the
rest of the form, except to date and sign the form.  If you found
against Defendant Mitchell, complete lines two and three below.*

2.     Having found against Defendant Mitchell, we assess

compensatory damages in the amount of _$_____.  *(If you*

*found in favor of Plaintiff but found that Plaintiff failed to prove*

*compensatory damages, then write $1.00 for compensatory*

*damages.)*

37

3.   Having found against Defendant Mitchell, we assess
punitive damages, if any, in the amount of $_____.   (*State the
amount, or, if none, write the word "none."*)

Date: _____2-27-15_____

s/juror

_____
Presiding Juror

s/juror

_____

s/juror

_____

s/juror

_____

s/juror

_____

s/juror

_____

s/juror

_____

s/juror

_____

38

E-FILED
Wednesday, 04 March, 2015  01:17:50 PM
Clerk, U.S. District Court, ILCD

Judgment in a Civil Case (02/11)

# UNITED STATES DISTRICT COURT

for the

Central District of Illinois

| | |
|---|---|
| Richard M. Smego,<br><br>Plaintiff, | )<br>)<br>) |
| vs. | )  Case Number: 08-3142 |
| Dr. Jacqueline Mitchell; Carol Adams; Dr.<br>Michael Bednarz; Kelley Lawshea; Carol Vance;<br>Dr. Lochard; Jovita Anyanwu and Any and all<br>other unnamed and/or unknown persons,<br><br>Defendants. | )<br>)<br>)<br>) |

## JUDGMENT   IN A CIVIL CASE

☒  **JURY VERDICT**.    This action came before the Court for a trial by jury.    The issues have been tried and the jury has rendered its verdict.

☐  **DECISION BY THE COURT**.    This action came to trial or hearing before the Court. The issues have been tried or heard and a decision has been rendered.

**IT IS ORDERED AND ADJUDGED** pursuant to the jury verdict entered on February 27, 2015, judgment is entered in favor of Defendant, Dr. Jacqueline Mitchell and against Plaintiff, Richard M. Smego.    Pursuant to the Opinion entered by the Honorable Harold A. Baker on December 3, 2010, Summary Judgment was granted to Defendants Adams; Bednarz; Lawshea; Vance; Lochard and Anyanwu. -------------------------------------------------------------

**Dated: March 4, 2015**

s/ Kenneth A. Wells
Kenneth A. Wells
Clerk, U.S. District Court